## CHAPTER 11 MONTHLY OPERATING REPORT

Case No. _____ 18-40974-JMM _____     Report Month/Year _____ 8/2019 _____

Debtor _____ Stephen and Melanie Anderson _____

This report is due 21 days after the end of the month. Debtor must attach each of the required forms or documents unless the U.S. Trustee has waived the requirement. The report must be filed with the Court.

| The debtor has provided the following with this monthly operating report: | Yes | No |
|---|---|---|
| **UST-2A**  **Comparative Balance Sheet** | ✔ | ☐ |
| **UST-2B**  **Comparative Income Statement** | ✔ | ☐ |
| **UST-2C**  **Cash Receipts and Disbursements Statement** | ✔ | ☐ |
| **UST-2C Continuation Sheet for Each Account** | ✔ | ☐ |
| **Detailed List of Receipts and Disbursements for Each Account** | ✔ | ☐ |
| **Bank Statement for Each Account** | ☐ | ☐ |
| **Bank Reconciliation for Each Account** | ✔ | ☐ |
| **UST-2D**  **Supplemental Information** | ✔ | ☐ |

*I declare under penalty of perjury that this Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Date: _____ 9/22/2019 _____

Name: _____ Stephen and Melanie Anderson _____

Signature: _____

Title: _____ Debtors in Possession _____

United States Trustee-District of Idaho

**CHAPTER 11 MONTHLY OPERATING REPORT - COMPARATIVE BALANCE SHEET**

Case No. __18-40974-JMM__

Debtor __Stephen and Melanie Anderson__

Report Month/Year _____ __8/2019__

|  | Current Month | Petition Date |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash | $ | $ |
| Accounts Receivable | | |
| Receivable from Officers, Employees, Affiliates | | |
| Inventory | | |
| Other Current Assets :(List) | | |
| Total Current Assets | | |
| Fixed Assets: | | |
| Land | | |
| Building | | |
| Equipment, Furniture and Fixtures | | |
| Total Fixed Assets | | |
| Less: Accumulated Depreciation | ( | ) |
| Net Fixed Assets | | |
| Other Assets (List): | | |
| **TOTAL ASSETS** | $ | $ |
| **LIABILITIES** | | |
| Post-petition Trade Accounts Payable | $ | $ |
| Post-petition Accrued Profesional Fees | | |
| Post-petition Taxes Payable | | |
| Post-petition Notes Payable | | |
| Other Post-petition Payables (List): | | |
| Total Post Petition Liabilities | | |
| Pre Petition Liabilities: | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| Total Pre Petition Liabilities | | |
| **TOTAL LIABILITIES** | | |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | | |
| Retained Earnings - Prepetition | | |
| Retained Earnings - Post-petition | | |
| **TOTAL OWNERS' EQUITY** | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*Explain any significant changes on Form UST-2D, Supplemental Information*

**CHAPTER 11 MONTHLY OPERATING REPORT - COMPARATIVE INCOME STATEMENT**

Case No. 18-40974-JMM

Debtor   Stephen and Melanie Anderson

Report Month/Year   8/2019

|  | Current Month | Total Post-Petition |
|---|---|---|
| **GROSS SALES/REVENUE** | $ | $ |
| Less:  Discounts, Returns and Allowances | | |
| Net Sales/Revenue | | |
| | | |
| Cost of Sales: | | |
| Beginning Inventory | $ | |
| Add:  Purchases | | |
| Less:  Ending Inventory | ( ) | |
| Cost of Goods Sold | | |
| | | |
| **GROSS PROFIT** | $ | $ |
| | | |
| Operating Expenses: | | |
| Officers' Salaries | | |
| Other Salaries | | |
| Employee Benefits/Payroll Taxes | | |
| Insurance | | |
| Rent and Lease Payments | | |
| Other (list): | | |
| | | |
| Total Operating Expenses | | |
| | | |
| **OPERATING INCOME (LOSS)** | $ | $ |
| | | |
| Add:  Other Income | | |
| Less:  Interest Expense | | |
| Less:  Professional Fees and Other Reorganization Expenses | | |
| Other Adjustments to Income (explain) | | |
| Gain (Loss) on Sale of Assets | | |
| | | |
| **NET INCOME (LOSS) BEFORE TAXES** | $ | $ |
| | | |
| Income Tax Expense (Benefit) | | |
| | | |
| **NET INCOME (LOSS)** | $ | $ |

**CHAPTER 11 MONTHLY OPERATING REPORT - COMPARATIVE INCOME STATEMENT**
**(Non-Business Debtor)**

Case No. 18-40974-JMM

Debtor  Stephen and Melanie Anderson

Report Month/Year    8/2019

|  | Current Month | Total Post-Petition |
|---|---|---|
| **CASH INCOME** | | |
| Net Wages | $ 8030.06 | $ 112993.15 |
| Rental Income | | |
| Sale of Assets | | |
| Post-Petition Borrowing | | |
| Other: | | |
| Other: | | |
| **TOTAL CASH INCOME** | $ 8030.06 | $ 112993.15 |
| **CASH EXPENSES** | | |
| Auto Loan/Lease Payments | | |
| Domestic Support Obligations | 30.00 | 3097.00 |
| Insurance | | |
| Mortgage Payments | 2627.05 | 28269.80 |
| Other Secured Debt Payments | | |
| Personal Living Expenses | 9104.17 | 86207.24 |
| Rent | | |
| Professional Fees | | |
| UST Quarterly Fees | | |
| Other: | | |
| Other: | | |
| **TOTAL CASH EXPENSES** | $ 11761.67 | $ 130372.68 |
| **NET CASH INCOME** | $ -3731.34 | $ -3459.73 |

## CHAPTER 11 MONTHLY OPERATING REPORT -
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

Case No. __18-40974-JMM__     Report Month/Year __8/2019__

Debtor __Stephen and Melanie Anderson__

**SUMMARY**

| | Current Month | Total Post-Petition |
|---|---|---|
| **Beginning cash balance, per Debtor's books (all acccounts)** | $ 5132.55 | $ 61545.27 |
| **Total cash receipts** (from UST-2C continuation sheets) | 8030.06 | 112993.15 |
| **Total cash disbursements** from (UST-2C continuation sheets) | 11761.67 | 113325.68 |
| **Net cash flow** (Total cash receipts less total cash disbursements) | $ -3732.01 | -332.09 |
| **Ending cash balance, per Debtor's books (all accounts)** | $ 1400.94 | $ 57264.80 |

*Attach a UST-2C continuation sheet for each bank account and for any petty cash account.*

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.  18-40974-JMM
Debtor    Stephen and Melanie Anderson                Report Month/Year    8/2019

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**    Wells fargo
**Account number:**

**Beginning cash balance, per Debtor's books**        $   5132.55

Add:        Transfers in from other estate bank accounts
            Cash receipts deposited to this account        8030.06

Subtract:   Transfers out to other estate bank accounts
            **Cash disbursements** from this account        11761.67

Adjustments, if any (explain)

**Net cash flow**                            $   -3731.61
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**        $ 1400.94
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ✓ | ☐ |
| • Bank statement | ✓ | ☐ |
| • Bank reconcilation | ✓ | ☐ |

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. 18-40974-JMM

Debtor Stephen and Melanie Anderson

Report Month/Year    8/2019

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | 1 Unpaid post-petition taxes from prior reporting month | 2 Post-petition taxes accrued this month (new) obligations) | 3 Post-petition tax payments made this reporting month | 4 Unpaid post-petition taxes at end of reporting month (col. 1+2-3) |
|---|---|---|---|---|
| **Federal** | | | | |
| Employee income tax withheld | | | | |
| Employee FICA taxes withheld | | | | |
| Employer FICA taxes | | | | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| | | | Total unpaid post-petition taxes | $ |

### Payments to Attorneys and Other Professionals (requires court approval)

| Professional's name | Type of services | Amount paid this month | Date of court approval | Balance unpaid at end of month, net of retainer |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Payments to Principals of Debtor and Other Insiders (includes officers, directors, shareholders, partners, members, relatives, etc.)

| Payee's name | Position with or relationship to Debtor | Amount paid this month | Purpose of payment (e.g., wages or salary, expense reimbursement, loan repayment, |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### Insurance Coverage Summary

| Type of insurance | Insurance carrier | Amount of coverage | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | | | | |
| General liability | | | | |
| Property (fire, theft, etc.) | | | | |
| Vehicle | | | | |
| Other: | | | | |
| Other: | | | | |
| *If any policies were renewed or replaaced during reporting period, attach new certificate of insurance* | | | | |

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. 18-40974-JMM

Debtor Stephen and Melanie Anderson

Report Month/Year 8/2019

### Accounts Receivable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables |  |  |  |  |  |
| Post-petition receivables |  |  |  |  |  |
| Total |  |  |  |  |  |

### Post-Petition Accounts Payable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables |  |  |  |  |  |
| Other Payables |  |  |  |  |  |
| Total |  |  |  |  |  |

### Personnel Changes

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month |  |  |
| Number of employees at end of month |  |  |

### Other Information

|  | Yes | No |
|---|---|---|
| **Payment of Pre-Petition Debts** Did Debtor pay any unsecured pre-petition debts during the reporting month? *If yes, attach a detailed explanation including the payee, amount paid, and date of court approval.* | ☐ | ✔ |
| **Sale of Assets** Did Debtor, or another party on behalf of Debtor, sell, transfer, or otherwise dispose of any assets outside of the ordinary course of Debtor's business during the reporting month? *If yes, attach a report of sale or settlement statement, or detailed explanation including description of asset sold, purchase, sale price, net proceeds received, and date of court approval.* | ☐ | ✔ |
| **Post-Petition Financing** Did Debtor borrow any money outside of the ordinary course of business during the reporting month? *If yes, attach a detailed explanation including the name of the lender, the amount borrowed, and the date of court approval.* | ☐ | ✔ |

### Narrative

*Provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period; any unusual or non-recurring accounting transactions that are reported in the financial statements; any significant changes in the financial condition of the debtor; and any progress made toward confirmation of a plan during the month.*

# Wells Fargo Everyday Checking

August 31, 2019  ■  Page 1 of 8



MELANIE I ANDERSON
STEPHEN J ANDERSON
DEBTOR IN POSSESSION
CH11 CASE 18-40974 (ID)
2638 LEGENDS CIR
IDAHO FALLS ID 83404-4801

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (113)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $5,132.55 |
| Deposits/Additions | 8,030.06 |
| Withdrawals/Subtractions | - 11,761.67 |
| **Ending balance on 8/31** | **$1,400.94** |

Account number:

**MELANIE I ANDERSON**
**STEPHEN J ANDERSON**
**DEBTOR IN POSSESSION**
**CH11 CASE 18-40974 (ID)**

*Idaho account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

August 31, 2019 ∎ Page 2 of 8



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Purchase authorized on 07/31 Amzn Digital*MA420 888-802-3080 WA S469212528432971 Card 5544 | | 4.23 | |
| 8/1 | | Purchase authorized on 07/31 Prime Video*MA2Wd5 888-802-3080 WA S589212819113735 Card 5544 | | 14.99 | |
| 8/1 | | Purchase authorized on 07/31 Broulims Superm Ammon ID P0000000673278620 Card 5544 | | 31.57 | |
| 8/1 | | Purchase authorized on 08/01 Sam's Club Idaho Falls ID P0000000472293818 Card 9415 | | 130.26 | 4,951.50 |
| 8/2 | | Purchase authorized on 08/01 Prime Video*MA4Ub9 888-802-3080 WA S309214075547998 Card 5544 | | 11.65 | 4,939.85 |
| 8/5 | | Recurring Payment authorized on 08/03 Netflix.Com Netflix.Com CA S309215454461521 Card 5544 | | 15.99 | |
| 8/5 | | Purchase authorized on 08/03 Eagle Rock Nurse 1850 Rol Idaho Falls ID P00469215601754397 Card 5544 | | 66.74 | |
| 8/5 | | Purchase authorized on 08/04 Albertsons Store 3174 Ammon ID P00469216714921451 Card 5544 | | 153.85 | |
| 8/5 | | Purchase authorized on 08/04 Ulta #1123 Ammon ID P0000000782222890 Card 5544 | | 47.21 | |
| 8/5 | | Purchase authorized on 08/05 Chevron/Desert Winds Ch Mountain Home ID P00469217452542972 Card 4537 | | 35.14 | 4,620.92 |
| 8/6 | | Purchase authorized on 08/04 Amazon.Com*MA3Un3B Amzn.Com/Bill WA S309216776857103 Card 5544 | | 41.34 | |
| 8/6 | | Purchase authorized on 08/05 Prime Video*MA1I06 888-802-3080 WA S309217749430930 Card 5544 | | 5.99 | 4,573.59 |
| 8/7 | | Purchase authorized on 08/05 Fiesta Ole #3 Idaho Falls ID S589217754947419 Card 4537 | | 12.99 | |
| 8/7 | | Purchase authorized on 08/05 Edwards Grd Teton Ammon ID S309217796514172 Card 4537 | | 21.08 | |
| 8/7 | | Purchase authorized on 08/05 Edwards Grd Teton Ammon ID S469217797555731 Card 4537 | | 12.17 | |
| 8/7 | | Purchase authorized on 08/06 Ace Hardware-Ammon Ammon ID S309218819004972 Card 4537 | | 23.08 | |
| 8/7 | | Purchase authorized on 08/06 5751 Great Clips S Idaho Falls ID S389219004745241 Card 4537 | | 20.00 | |
| 8/7 | | Bill Pay Legends Circle Hoa Recurring Xxxxxxxgends on 08-07 | | 40.00 | |
| 8/7 | | Bill Pay Office of The U.S. Trustee on-Line xxxxx40974 on 08-07 | | 650.00 | |
| 8/8 | | Edeposit IN Branch/Store 08/08/19 11:12:59 Am 1798 S 25th E Idaho Falls ID 4537 | 5,000.00 | | 3,794.27 |
| 8/8 | | Purchase authorized on 08/06 Massage Envy 0711 Ammon ID S589219145719916 Card 5544 | | 60.00 | |
| 8/8 | | Purchase authorized on 08/07 Bucks Idaho Falls ID P0000000976892433 Card 4537 | | 7.38 | |
| 8/8 | | Purchase authorized on 08/08 Broulims Superm Ammon ID P0000000289304490 Card 9415 | | 119.72 | 8,607.17 |
| 8/9 | | DFAS-Cleveland Fed Salary 080919 xxxxx0011 Anderson Melanie I | 1,504.06 | | |
| 8/9 | | Recurring Payment authorized on 08/08 Apl*Itunes.Com/Bil 866-712-7753 CA S309220304105111 Card 4537 | | 0.99 | |
| 8/9 | | Purchase authorized on 08/08 Puerto Escondido Idaho Falls ID S309220722218379 Card 4537 | | 29.44 | |
| 8/9 | | Purchase authorized on 08/08 Maverik #578 Idaho Falls ID P0000000989583178 Card 5544 | | 6.74 | |
| 8/9 | | Purchase authorized on 08/08 Bucks Idaho Falls ID P0000000883269308 Card 4537 | | 9.70 | |
| 8/9 | | Bill Pay Intermountain Gas Company on-Line xxxxxx30004 on 08-09 | | 32.23 | |
| 8/9 | | Bill Pay City of Idaho Falls, ID on-Line xx55174 on 08-09 | | 497.86 | 9,534.27 |
| 8/12 | | Purchase authorized on 08/08 Cali Nails Idaho Falls ID S589221073106667 Card 5544 | | 102.00 | |

August 31, 2019 ■ Page 3 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 8/12 | | Purchase authorized on 08/09 Dillards 936 Grand Idaho Falls ID S589221413078297 Card 5544 | | 106.00 | |
| 8/12 | | Purchase authorized on 08/09 McDonald's F12174 Idaho Falls ID S589221587298241 Card 4537 | | 10.77 | |
| 8/12 | | Purchase authorized on 08/09 Prime Video*MA4N18 888-802-3080 WA S389222110399543 Card 5544 | | 5.99 | |
| 8/12 | | Bill Pay Intermountain Gas Company Mobile xxxxxx30004 on 08-12 | | 36.18 | |
| 8/12 | | Bill Pay Citizens One Home Loans Recurring xxxxx68094 on 08-12 | | 2,627.05 | |
| 8/12 | | Purchase authorized on 08/10 Deseret Book CO #82 75 Idaho Falls ID P0000000736990585 Card 5544 | | 89.04 | |
| 8/12 | | Purchase authorized on 08/10 Deseret Book CO #82 75 Idaho Falls ID P0000000672429017 Card 5544 | | 102.21 | |
| 8/12 | | Purchase authorized on 08/10 Maverik #578 Idaho Falls ID P0000000277774147 Card 5544 | | 1.69 | |
| 8/12 | | Purchase authorized on 08/10 Deseret Book CO #82 75 Idaho Falls ID P0000000437364978 Card 5544 | | 185.47 | |
| 8/12 | | Purchase authorized on 08/10 Edwards Grd Teton Ammon ID S589222714750675 Card 5544 | | 9.37 | |
| 8/12 | | Purchase authorized on 08/10 Edwards Grd Teton Ammon ID S309222718273157 Card 5544 | | 16.20 | |
| 8/12 | | Purchase with Cash Back $ 20.00 authorized on 08/10 Maverik #406 Ammon ID P0000000886137883 Card 5544 | | 21.05 | |
| 8/12 | | Purchase authorized on 08/10 Cab Store Ammon. ID Ammon ID P0000000027831690 Card 4537 | | 30.00 | |
| 8/12 | | Purchase authorized on 08/10 Bucks Idaho Falls ID P0000000003089146Card 4537 | | 7.92 | |
| 8/12 | | Purchase authorized on 08/10 Venmo* VISA Direct NY S0030922312396998Card 5544 | | 120.00 | |
| 8/12 | | Purchase authorized on 08/11 Albertsons Store 0138 Idaho Falls ID P005892237398380Card 4537 | | 104.76 | |
| 8/12 | | Purchase authorized on 08/11 Petsmarl # 1363 Idaho Falls ID P0046922384566893Card 4537 | | 42.37 | |
| 8/12 | | Purchase authorized on 08/12 Broulims Superm Ammon ID P0000000382806537 Card 9415 | | 90.65 | 5,825.55 |
| 8/13 | | Purchase authorized on 08/12 Idaho-Falls-Util-P 208-612-8218 ID S309224619503726 Card 5544 | | 522.86 | |
| 8/13 | | Recurring Payment authorized on 08/12 Cko*Patreon* Membe 833-9728766 CA S309224839283167 Card 5544 | | 5.00 | 5,297.69 |
| 8/14 | | Purchase authorized on 08/12 McDonald's F12174 Idaho Falls ID S589224512080124 Card 4537 | | 6.74 | |
| 8/14 | | Purchase authorized on 08/12 McDonald's F12174 Idaho Falls ID S309224629860317 Card 4537 | | 2.12 | |
| 8/14 | | Purchase authorized on 08/13 Sq *Bell Photograp Ogden UT S589225736978489 Card 4537 | | 12.00 | |
| 8/14 | | Purchase authorized on 08/13 Sq *Bell Photograp Logan UT S309225756682615 Card 4537 | | 25.44 | |
| 8/14 | | Purchase authorized on 08/13 Sq *Kristie Stolwo Idaho Falls ID S589225786130605 Card 4537 | | 66.00 | |
| 8/14 | | Purchase authorized on 08/13 Sq *Bell Photograp Logan UT S469225806618486 Card 4537 | | 16.00 | |
| 8/14 | | Purchase authorized on 08/14 Harbor Freight Tools 3 Idaho Falls ID P0000000276220220 Card 4537 | | 17.35 | |
| 8/14 | | Purchase authorized on 08/14 Ammon Speedi MA Ammon ID P0000000081209559 Card 4537 | | 12.22 | |
| 8/14 | | Purchase authorized on 08/14 Broulims Superm Ammon ID P0000000387064507 Card 9415 | | 7.04 | 5,132.78 |
| 8/15 | | Purchase authorized on 08/13 Mw *Idaho Falls SD 208-525-7500 ID S589225761644369 Card 5544 | | 114.00 | |
| 8/15 | | Purchase authorized on 08/13 Usconnect Trsvl Ve Boise ID S469225822574737 Card 5544 | | 1.50 | |

August 31, 2019 ■ Page 4 of 8



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 8/15 | | Purchase authorized on 08/13 Usconnect Trsvl Ve Boise ID S589225823006288 Card 5544 | | 1.10 | |
| 8/15 | | Purchase authorized on 08/13 Amazon.Com*MA8VI9R Amzn.Com/Bill WA S469226104356804 Card 5544 | | 190.75 | |
| 8/15 | | Recurring Payment authorized on 08/13 Hlu*Hulu 769096531 Hulu.Com/Bill CA S469226151810598 Card 5544 | | 22.98 | |
| 8/15 | | Purchase authorized on 08/15 Albertsons Store 3174 Ammon ID P00589227749086693 Card 9415 | | 20.65 | |
| 8/15 | | Purchase authorized on 08/15 Albertsons Store 0138 Idaho Falls ID P00589227862496025 Card 4537 | | 49.57 | 4,732.23 |
| 8/16 | | Purchase authorized on 08/14 Scoresby Farm Inc Idaho Falls ID S589226744149638 Card 9415 | | 6.90 | |
| 8/16 | | Purchase authorized on 08/15 Bucks Idaho Falls ID P00000000084622969 Card 4537 | | 6.22 | |
| 8/16 | | Purchase authorized on 08/16 Bucks Idaho Falls ID P00000000931858935 Card 4537 | | 6.86 | |
| 8/16 | | Purchase authorized on 08/16 IN *Changing Seasons Inc Pocatello ID P00469228635168752 Card 5544 | | 76.31 | 4,635.94 |
| 8/19 | | Purchase authorized on 08/15 Countryside Veteri Idaho Falls ID S389227778713005 Card 9415 | | 66.00 | |
| 8/19 | | Purchase authorized on 08/16 Prime Video*MA3DE9 888-802-3080 WA S589228481308163 Card 5544 | | 3.99 | |
| 8/19 | | Purchase authorized on 08/16 Phillips 66 - Buck Idaho Falls ID S589228483686262 Card 4537 | | 45.42 | |
| 8/19 | | Purchase authorized on 08/16 Vzwrlss*My Vz Vw P 800-922-0204 FL S589228537862567 Card 4537 | | 168.66 | |
| 8/19 | | Recurring Payment authorized on 08/16 Verizonwrlss*Rtccr 800-922-0204 FL S469228539237732 Card 4537 | | 69.48 | |
| 8/19 | | Purchase authorized on 08/16 House LLC 208-2527823 ID S469228628705821 Card 5544 | | 82.57 | |
| 8/19 | | Purchase authorized on 08/16 Verizon Premium Re Ammon ID S589228856485923 Card 5544 | | 117.44 | |
| 8/19 | | Purchase authorized on 08/17 McDonald's F12174 Idaho Falls ID S389229542772162 Card 4537 | | 4.86 | |
| 8/19 | | Purchase authorized on 08/17 Sp * 1B Market Firstbuildsho KY S589229672659063 Card 4537 | | 3.99 | |
| 8/19 | | ATM Withdrawal authorized on 08/17 Grand Teton Idaho Falls ID 0000072 ATM ID 4502V Card 4537 | | 240.00 | |
| 8/19 | | Purchase authorized on 08/17 Bucks Idaho Falls ID P00000000172067809 Card 4537 | | 5.59 | |
| 8/19 | | Purchase authorized on 08/17 Maverik #406 Ammon ID P00000000184022351 Card 4537 | | 24.53 | |
| 8/19 | | Purchase authorized on 08/17 Sportsmans Warehouse 105 Ammon ID P00469229849943587 Card 4537 | | 18.74 | |
| 8/19 | | Purchase authorized on 08/17 Prime Video*MA71M8 888-802-3080 WA S389229854199374 Card 5544 | | 3.99 | |
| 8/19 | | Purchase authorized on 08/17 Cafe Sabor - Idaho Idaho Falls ID S309230024978748 Card 4537 | | 31.66 | |
| 8/19 | | Purchase authorized on 08/18 Audible US*MO6Y624 888-283-5051 NJ S309230310481143 Card 5544 | | 15.85 | |
| 8/19 | | Purchase authorized on 08/18 Phillips 66 - Buck Idaho Falls ID S469230816979272 Card 4537 | | 7.21 | |
| 8/19 | | Purchase authorized on 08/18 Albertsons Store 3174 Ammon ID P00589230843592752 Card 5544 | | 10.79 | |
| 8/19 | | Purchase authorized on 08/19 Bucks Idaho Falls ID P00000000031955868 Card 4537 | | 6.73 | 3,708.44 |
| 8/20 | | Purchase authorized on 08/18 McDonald's F12174 Idaho Falls ID S309230598399191 Card 4537 | | 23.97 | |
| 8/20 | | Purchase authorized on 08/19 Maverik #578 Idaho Falls ID P00000000282368866 Card 5544 | | 3.70 | |
| 8/20 | | Purchase authorized on 08/20 Wal-Mart #1902 Ammon ID P00000000977772672 Card 4537 | | 99.50 | |

August 31, 2019 ▪ Page 5 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|------------|--------|
| 8/20 | | Purchase authorized on 08/20 Broulims Superm Ammon ID P00000000787893415 Card 9415 | | 105.52 | |
| 8/20 | | Purchase with Cash Back $ 5.00 authorized on 08/20 CC 162 Idaho Falls ID P00000000486105923 Card 4537 | | 8.79 | 3,466.96 |
| 8/21 | | Purchase authorized on 08/18 Chico'S-Direct #82 888-855-4986 FL S589230635500484 Card 5544 | | 20.12 | |
| 8/21 | | Purchase authorized on 08/19 Usconnect Trsvl Ve Boise ID S589231829738338 Card 5544 | | 1.10 | |
| 8/21 | | Purchase authorized on 08/19 Usconnect Trsvl Ve Boise ID S389231829911439 Card 5544 | | 1.50 | |
| 8/21 | | Purchase authorized on 08/19 Papa Tom's Pizza Idaho Falls ID S469232017230544 Card 4537 | | 5.00 | |
| 8/21 | | Purchase authorized on 08/20 Maverik #385 Idaho Falls ID P0000000786980523 Card 4537 | | 7.35 | |
| 8/21 | | Purchase authorized on 08/20 Maverik #578 Idaho Falls ID P0000000183955597 Card 5544 | | 12.31 | |
| 8/21 | | Purchase authorized on 08/21 Broulims Superm Ammon ID P00000000673074577 Card 9415 | | 54.77 | |
| 8/21 | | Non-WF ATM Withdrawal authorized on 08/21 1520 East Sunnyside Idaho Falls ID 00309233838717366 ATM ID P129412 Card 4537 | | 43.00 | |
| 8/21 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 3,319.31 |
| 8/22 | | Purchase authorized on 08/20 Usconnect Trsvl Ve Boise ID S469232843728908 Card 5544 | | 1.35 | |
| 8/22 | | Purchase authorized on 08/20 Amazon.Com*MO00G23 Amzn.Com/Bill WA S389233016487351 Card 5544 | | 73.85 | |
| 8/22 | | Purchase with Cash Back $ 20.00 authorized on 08/21 Maverik #578 Idaho Falls ID P00000000471661422 Card 5544 | | 28.71 | |
| 8/22 | | ATM Withdrawal authorized on 08/22 Grand Teton Idaho Falls ID 0000860 ATM ID 4502V Card 4537 | | 160.00 | |
| 8/22 | | Purchase authorized on 08/22 CC 162 Idaho Falls ID P00000000789752993 Card 4537 | | 4.23 | 3,051.17 |
| 8/23 | | DFAS-Cleveland Fed Salary 082319 xxxxx0011 Anderson Melanie I | 1,526.00 | | |
| 8/23 | | Purchase authorized on 08/21 Jones Sew & Vac Idaho Falls ID S309233791743726 Card 9415 | | 24.99 | |
| 8/23 | | Purchase authorized on 08/23 Bucks Idaho Falls ID P0000000177864141 Card 4537 | | 7.71 | |
| 8/23 | | Purchase authorized on 08/23 Mikes Pharmacy Idaho Falls ID P0058923581744016S Card 9415 | | 3.83 | |
| 8/23 | | Purchase authorized on 08/23 Broulims Superm Ammon ID P00000000383529848 Card 9415 | | 50.04 | 4,490.60 |
| 8/26 | | Purchase authorized on 08/22 McDonald's F12174 Idaho Falls ID S469234548409240 Card 4537 | | 8.34 | |
| 8/26 | | Purchase authorized on 08/22 Amzn Mktp US*MO75K Amzn.Com/Bill WA S469234811132815 Card 5544 | | 9.81 | |
| 8/26 | | Purchase authorized on 08/22 Cke*Soda Tsunami Idaho Falls ID S469235075912828 Card 4537 | | 10.12 | |
| 8/26 | | Purchase authorized on 08/23 Ammon Speedi MA Ammon ID P00000000577605611 Card 4537 | | 11.22 | |
| 8/26 | | Purchase authorized on 08/23 Dairy Queen If 149 Idaho Falls ID S389236111617016 Card 4537 | | 5.82 | |
| 8/26 | | Recurring Payment authorized on 08/23 Abm / True Royalty London Gbr S389236218697907 Card 5544 | | 5.99 | |
| 8/26 | | Purchase authorized on 08/24 McDonald's F12174 Idaho Falls ID S389236575479258 Card 4537 | | 8.46 | |
| 8/26 | | Purchase authorized on 08/24 Rmcf - Lehi, UT (# Lehi UT S309236662923054 Card 5544 | | 15.65 | |
| 8/26 | | Purchase authorized on 08/24 Uniform Destinatio Lehi UT S589236693802342 Card 5544 | | 133.28 | |
| 8/26 | | Purchase authorized on 08/24 Tommy Hilfiger Lehi UT P00000000274607696 Card 5544 | | 121.05 | |

August 31, 2019  ▪  Page 6 of 8


**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 8/26 | | Purchase authorized on 08/24 Ammon Speedi MA Ammon ID P0000000070085326 Card 4537 | | 5.92 | |
| 8/26 | | Purchase authorized on 08/24 Bucks Idaho Falls ID P00000000089757270 Card 4537 | | 14.27 | |
| 8/26 | | Purchase authorized on 08/24 Vera Bradley-Outle Lehi UT S46923675724263 4 Card 5544 | | 29.00 | |
| 8/26 | | Purchase authorized on 08/24 Wht Hs Blk Mkt # 3700 N C Lehi UT P00589236790578980 Card 5544 | | 262.37 | |
| 8/26 | | Purchase authorized on 08/24 Capriottis 155 Lehi UT S309236799885605 Card 5544 | | 25.59 | |
| 8/26 | | Purchase authorized on 08/24 Maverik #358 Lehi UT P0000000176310390 Card 5544 | | 10.48 | |
| 8/26 | | Purchase with Cash Back $ 10.00 authorized on 08/24 Bucks Idaho Falls ID P00000000884347878 Card 4537 | | 20.34 | |
| 8/26 | | Purchase authorized on 08/24 Zara USA 11913 Murray UT P0000000577113371 Card 5544 | | 182.34 | |
| 8/26 | | Purchase authorized on 08/24 Zara USA 11913 Murray UT P0000000372653131 Card 5544 | | 54.85 | |
| 8/26 | | Purchase authorized on 08/24 Lush US - 442 - Fashion P Salt Lake Cit UT P00389237023103420 Card 5544 | | 118.03 | |
| 8/26 | | Purchase authorized on 08/24 Dillards 930 Fashion P Murray UT P0000000477297615 Card 5544 | | 63.93 | |
| 8/26 | | Purchase authorized on 08/24 Panda Express #182 Ammon ID S309237061510469 Card 4537 | | 27.00 | |
| 8/26 | | Purchase authorized on 08/24 Sur LA Table 154 Murray UT S389237080096222 Card 5544 | | 65.45 | |
| 8/26 | | Purchase authorized on 08/24 #102 Brio Murray Salt Lake Cty UT S469237142244068 Card 5544 | | 75.99 | |
| 8/26 | | Purchase authorized on 08/25 McDonald's F10781 Salt Lake Cit UT S469237644214353 Card 5544 | | 8.69 | |
| 8/26 | | Purchase authorized on 08/25 7 Eleven 35824 Murray UT P0000000373150177 Card 5544 | | 4.29 | |
| 8/26 | | Purchase authorized on 08/25 Marshalls 132 E Winche Murray UT P0000000272504697 Card 5544 | | 111.65 | |
| 8/26 | | Purchase authorized on 08/25 Ann Taylor Retail Murray UT P0000000934530965 Card 5544 | | 60.15 | |
| 8/26 | | Purchase authorized on 08/25 Bucks Idaho Falls ID P0000000137649852 Card 4537 | | 12.28 | |
| 8/26 | | Purchase authorized on 08/25 Z Gallerie 32 Murray UT S309237753393040 Card 5544 | | 378.20 | |
| 8/26 | | Purchase authorized on 08/25 Trader Joe's #350 Qps Salt Lk City UT P00309237780260238 Card 5544 | | 95.41 | |
| 8/26 | | Purchase authorized on 08/25 Tabula Rasa Salt Lake Cit UT S589237799327044 Card 5544 | | 76.29 | |
| 8/26 | | Purchase authorized on 08/25 Williams-Sonoma 0640 3 Salt Lake Cty UT P0000000970484544 Card 5544 | | 70.92 | |
| 8/26 | | Purchase authorized on 08/25 Maverik #438 Salt Lake Cit UT P0000000274036391 Card 5544 | | 2.67 | |
| 8/26 | | Purchase authorized on 08/25 Kfc C750026 Idaho Falls ID S589238116900757 Card 4537 | | 21.26 | |
| 8/26 | | Purchase authorized on 08/26 Broulims Superm Ammon ID P00000000985593964 Card 9415 | | 218.40 | 2,145.09 |
| 8/27 | | Purchase authorized on 08/23 Hampton Inns Salt Lake Cty UT S58923618693058 Card 5544 | | 248.12 | |
| 8/27 | | Purchase authorized on 08/26 Amzn Mktp US*MO8J5 Amzn.Com/Bill WA S469238660670027 Card 5544 | | 182.30 | |
| 8/27 | | Non-WF ATM Withdrawal authorized on 08/26 525 W Sunnyside Road Idaho Fall ID 00309239069956988 ATM ID 693406 Card 4537 | | 62.50 | |
| 8/27 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 1,649.67 |
| 8/28 | | Purchase authorized on 08/27 Apl*Itunes.Com/Bil 866-712-7753 CA S469239505696381 Card 4537 | | 7.99 | |

August 31, 2019  ▪  Page 7 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/28 | | Purchase with Cash Back $ 5.00 authorized on 08/28 Bucks Idaho Falls ID P00000000785046759 Card 4537 | | 9.96 | |
| 8/28 | | Purchase authorized on 08/28 Bucks Idaho Falls ID P00000000976415140 Card 4537 | | 6.54 | |
| 8/28 | | Purchase with Cash Back $ 5.00 authorized on 08/28 Maverik #406 Ammon ID P0000000078946031 Card 4537 | | 16.83 | 1,608.35 |
| 8/29 | | Purchase authorized on 08/26 Appliancepartspros 877-477-7278 CA S589239121412298 Card 4537 | | 29.54 | |
| 8/29 | | Purchase authorized on 08/29 Samsclub #6345 Idaho Falls ID P00000000383982658 Card 9415 | | 73.63 | |
| 8/29 | | Purchase authorized on 08/29 Maverik #406 Ammon ID P00000000280876177 Card 4537 | | 8.45 | 1,496.73 |
| 8/30 | | Purchase authorized on 08/28 Fiesta Ole #3 Idaho Falls ID S309240694515413 Card 4537 | | 9.51 | |
| 8/30 | | Purchase with Cash Back $ 5.00 authorized on 08/30 Bucks Idaho Falls ID P00000000275948100 Card 4537 | | 14.17 | |
| 8/30 | | Purchase authorized on 08/30 Petsmart # 1363 Idaho Falls ID P00309242801839229 Card 9415 | | 49.27 | |
| 8/30 | | Purchase authorized on 08/30 Petsmart # 1363 Idaho Falls ID P00469242808558705 Card 9415 | | 7.42 | |
| 8/30 | | Purchase authorized on 08/30 Maverik #406 Ammon ID P00000000979605946 Card 4537 | | 15.42 | 1,400.94 |
| **Ending balance on 8/31** | | | | | 1,400.94 |
| **Totals** | | | **$8,030.06** | **$11,761.67** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2019 - 08/31/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | |
| · Total amount of qualifying direct deposits | $500.00 | $1,400.94 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | $3,030.06 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | 151 ☑ |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐

*The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.*

RC/RC

August 31, 2019  ▪  Page 8 of 8



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.                            $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

                                                                            + $ _____

**C** Add **A** and **B** to calculate the subtotal.                         = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

                                                                            - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

                                                                            = $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801                Member FDIC.

Aug 9, 2019

MELANIE ANDERSON                                                    2,500.00

Two Thousand Five Hundred and 00/100 Dollars********************************************************

MELANIE ANDERSON

MELANIE ANDERSON                                    Employee ID ANDMEL
                                                    Social Sec #

|  | This Check | Year to Date |  |  |  |
|---|---|---|---|---|---|
| Gross | 3,000.00 | 43,600.00 |  |  | **Total** |
| Fed Income | -210.50 | -3,816.12 | Salary |  | 3,000.00 |
| Soc Sec | -186.00 | -2,703.20 |  |  |  |
| Medicare | -43.50 | -632.22 |  |  |  |
| State | -60.00 | -1,582.00 |  |  |  |

Net Check:        $2,500.00                Total                           3,000.00
Check Date:       8/9/19
                                           Pay Period Ending  Jul 31, 2019
                  Duplicate                Check Number  10395

MELANIE ANDERSON                                    Employee ID ANDMEL
                                                    Social Sec #

|  | This Check | Year to Date |  |  |  |
|---|---|---|---|---|---|
| Gross | 3,000.00 | 43,600.00 |  |  | **Total** |
| Fed Income | -210.50 | -3,816.12 | Salary |  | 3,000.00 |
| Soc Sec | -186.00 | -2,703.20 |  |  |  |
| Medicare | -43.50 | -632.22 |  |  |  |
| State | -60.00 | -1,582.00 |  |  |  |

Net Check:        $2,500.00                Total                           3,000.00
Check Date:       8/9/19
                                           Pay Period Ending Jul 31, 2019
                  Duplicate                Check Number 10395

Aug 9, 2019

STEVEN ANDERSON                                              2,500.00

Two Thousand Five Hundred and 00/100 Dollars********************************************************

STEVEN ANDERSON

STEVEN ANDERSON                              Employee ID ANDSTE
                                             Social Sec #

|  | This Check | Year to Date |  |  | Total |
|---|---|---|---|---|---|
| Gross | 3,000.00 | 29,633.35 |  |  | 3,000.00 |
| Fed Income | -210.50 | -2,233.06 | Salary |  |  |
| Soc Sec | -186.00 | -1,837.26 |  |  |  |
| Medicare | -43.50 | -429.69 |  |  |  |
| State | -60.00 | -750.00 |  |  |  |

Net Check:        $2,500.00              Total                              3,000.00
Check Date:       8/9/19
                                         Pay Period Ending  Sep 6, 2019
                  Duplicate              Check Number   10395

STEVEN ANDERSON                              Employee ID ANDSTE
                                             Social Sec #

|  | This Check | Year to Date |  |  | Total |
|---|---|---|---|---|---|
| Gross | 3,000.00 | 29,633.35 |  |  | 3,000.00 |
| Fed Income | -210.50 | -2,233.06 | Salary |  |  |
| Soc Sec | -186.00 | -1,837.26 |  |  |  |
| Medicare | -43.50 | -429.69 |  |  |  |
| State | -60.00 | -750.00 |  |  |  |

Net Check:        $2,500.00              Total                              3,000.00
Check Date:       8/9/19
                                         Pay Period Ending Sep 6, 2019
                  Duplicate              Check Number 10395

# BASTILLE ENTERPRISES INC
## Balance Sheet
## As of August 31, 2019

## Assets

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Cash in Bank | $ 4,409 | |
| Total Cash | | 4,409 |
| **Total Current Assets** | | 4,409 |
| **Property and Equipment** | | |
| Furniture, Fixture & Equipment | | 11,996 |
| Accumulated Depreciation | | (11,320) |
| **Net Property and Equipment** | | 676 |
| **Total Assets** | | $ 5,085 |

Restricted for Management's Use Only
Please refer to our transmittal letter
PADGETT BUSINESS SERVICES OF REXBURG IDAHO

**BASTILLE ENTERPRISES INC**
**Balance Sheet**
**As of August 31, 2019**

## Liabilities and Stockholders' Equity

| | | |
|---|---|---:|
| **Current Liabilities** | | |
| Payroll Taxes Payable | $ | 2,033 |
| | | |
| **Total Current Liabilities** | | 2,033 |
| | | |
| **Total Liabilities** | | 2,033 |
| | | |
| **Stockholders' Equity** | | |
| Retained Earnings | | 453 |
| Shareholder Drawings | | (6,661) |
| Shareholder Medical | | (1,768) |
| Net Income | | 11,028 |
| | | |
| **Total Stockholders' Equity** | | 3,052 |
| | | |
| **Total Liabilities and Stockholders' Equity** | $ | 5,085 |

Restricted for Management's Use Only
Please refer to our transmittal letter
PADGETT BUSINESS SERVICES OF REXBURG IDAHO

Printed: 09/11/19

## BASTILLE ENTERPRISES INC
### Statement of Operations
### For the 1 Month and 8 Months Ended August 31, 2019

|  | 1 Month Ended August 31, 2019 | % | 8 Months Ended August 31, 2019 | % |
|---|---|---|---|---|
| Income | $ 20,000 | 100.0 | $ 161,205 | 100.0 |
| **Total Income** | 20,000 | 100.0 | 161,205 | 100.0 |
| **Total Cost of Goods Sold** | 0 | 0.0 | 0 | 0.0 |
| **Gross Profit** | $ 20,000 | 100.0 | $ 161,205 | 100.0 |

Restricted for Management's Use Only
Please refer to our transmittal letter
PADGETT BUSINESS SERVICES OF REXBURG IDAHO

Printed: 09/11/19

**BASTILLE ENTERPRISES INC**
**Statement of Operations**
**For the 1 Month and 8 Months Ended August 31, 2019**

| Operating Expenses | 1 Month Ended August 31, 2019 | % | 8 Months Ended August 31, 2019 | % |
|---|---|---|---|---|
| Wages | 963 | 4.8 | 33,641 | 20.9 |
| Officers Salaries | 6,250 | 31.3 | 46,850 | 29.1 |
| Employer Payroll Taxes | 566 | 2.8 | 6,943 | 4.3 |
| Insurance | 455 | 2.3 | 4,443 | 2.8 |
| Supplies | 3 | 0.0 | 625 | 0.4 |
| Legal and Accounting | 1,513 | 7.6 | 5,293 | 3.3 |
| Advertising and Promotion | 340 | 1.7 | 665 | 0.4 |
| Outside Labor | 75 | 0.4 | 1,111 | 0.7 |
| Vehicles | 664 | 3.3 | 9,046 | 5.6 |
| Travel | 0 | 0.0 | 2,889 | 1.8 |
| Utilities | 0 | 0.0 | 212 | 0.1 |
| Licenses and Taxes | 90 | 0.5 | 285 | 0.2 |
| Postage | 0 | 0.0 | 17 | 0.0 |
| Repairs and Maintenance | 526 | 2.6 | 3,307 | 2.1 |
| Meals and Entertainment | 654 | 3.3 | 6,218 | 3.9 |
| Bank Charges | 0 | 0.0 | 238 | 0.1 |
| Office | 118 | 0.6 | 1,632 | 1.0 |
| Equipment Leases | 1,112 | 5.6 | 10,051 | 6.2 |
| Telephone | 171 | 0.9 | 4,294 | 2.7 |
| Employee Mileage Reimbursement | 43 | 0.2 | 426 | 0.3 |
| Training | 0 | 0.0 | 53 | 0.0 |
| HSA Account | 1,000 | 5.0 | 5,000 | 3.1 |
| Real Estate Fees | 68 | 0.3 | 3,776 | 2.3 |
| Life Insurance | 395 | 2.0 | 3,162 | 2.0 |
| **Total Operating Expenses** | 15,006 | 75.0 | 150,177 | 93.2 |
| **Operating Income (Loss)** | 4,994 | 25.0 | 11,028 | 6.8 |
| **Net Income (Loss) Before Taxes** | $ 4,994 | 25.0 | $ 11,028 | 6.8 |

Restricted for Management's Use Only
Please refer to our transmittal letter
PADGETT BUSINESS SERVICES OF REXBURG IDAHO

Printed: 09/11/19

**BASTILLE ENTERPRISES INC**
**General Ledger**
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|--------------------|
| **100  Cash in Bank** | | | | 2,923.01 | | |
| 08/01/19 | DBT1 | | MAVERIK | | (11.62) | |
| 08/01/19 | DBT2 | | MACU - CASH | | (40.00) | |
| 08/01/19 | DBT3 | | MAVERIK | | (3.07) | |
| 08/01/19 | DBT4 | | HOME DEPOT | | (45.04) | |
| 08/01/19 | DBT5 | | ALBERTSONS | | (57.20) | |
| 08/01/19 | DBT6 | | FIESTA OLE | | (8.50) | |
| 08/01/19 | DBT7 | | D & L CLEANERS | | (82.69) | |
| 08/02/19 | 10383 | | KOOPER ANDERSON | | (75.00) | |
| 08/02/19 | DBT8 | | MAVERIK | | (51.44) | |
| 08/02/19 | DBT9 | | MAVERIK | | (3.04) | |
| 08/02/19 | DBT10 | | GOOD TO GO | | (11.96) | |
| 08/03/19 | DBT11 | | MAVERIK | | (55.98) | |
| 08/03/19 | DBT12 | | JIFFY LUBE | | (74.43) | |
| 08/03/19 | DBT13 | | HOME DEPOT | | (13.76) | |
| 08/03/19 | DBT14 | | D-RAILED | | (165.22) | |
| 08/03/19 | DBT15 | | D-RAILED | | (6.36) | |
| 08/03/19 | DBT16 | | LOWES | | (37.51) | |
| 08/03/19 | DBT17 | | MAVERIK | | (6.34) | |
| 08/04/19 | DBT18 | | ABRACADABRA | | (44.58) | |
| 08/04/19 | DBT19 | | BUCKS | | (16.92) | |
| 08/04/19 | DBT20 | | BUCKS | | (10.00) | |
| 08/04/19 | DBT21 | | STAPLES | | (9.00) | |
| 08/04/19 | DBT22 | | HOME DEPOT | | (19.92) | |
| 08/04/19 | DBT23 | | AARON WOOLF | | (1,137.72) | |
| 08/04/19 | DBT24 | | MAVERIK | | (10.48) | |
| 08/04/19 | DBT25 | | MCDONALDS | | (5.06) | |
| 08/05/19 | 10450 | | PADGETT BUSINESS SERVICES INC | | (375.00) | |
| 08/05/19 | DBT26 | | MAVERIK | | (3.17) | |
| 08/05/19 | DBT27 | | MAVERIK | | (3.07) | |
| 08/06/19 | DBT28 | | LINCOLN NATIONAL LIFE | | (40.45) | |
| 08/06/19 | DBT29 | | CENTURY LINK | | (44.81) | |
| 08/06/19 | DBT30 | | ITUNES | | (3.99) | |
| 08/06/19 | DBT31 | | CLOUD CMA MLS | | (34.95) | |
| 08/06/19 | DBT32 | | MAVERIK | | (4.84) | |
| 08/06/19 | DBT33 | | MAVERIK | | (3.79) | |
| 08/07/19 | 10390 | | WILLY COUSEN | | (340.00) | |
| 08/07/19 | DBT34 | | SOUND OXYGEN | | (200.00) | |
| 08/07/19 | DBT35 | | MAVERIK | | (4.32) | |
| 08/08/19 | DBT36 | | ITUNES | | (15.99) | |
| 08/08/19 | DBT37 | | PANERA | | (13.43) | |
| 08/09/19 | 10393 | | MELANIE ANDERSON | | (1,000.00) | |
| 08/09/19 | DBT38 | | VERIZON | | (126.09) | |
| 08/09/19 | DBT39 | | ITUNES | | (10.59) | |
| 08/09/19 | DBT40 | | ITUNES | | (8.99) | |
| 08/09/19 | DBT41 | | LOWES | | (28.96) | |
| 08/09/19 | DBT42 | | BUCKS | | (53.48) | |
| 08/09/19 | DBT43 | | MCDONALDS | | (7.08) | |
| 08/09/19 | DBT44 | | RED ROBIN | | (38.24) | |
| 08/09/19 | DBT45 | | HOME DEPOT | | (90.49) | |
| 08/10/19 | DBT50 | | NEW HONG KONG | | (55.12) | |
| 08/11/19 | DBT46 | | KNEADERS | | (43.54) | |
| 08/12/19 | DBT47 | | HOME DEPOT | | (53.30) | |
| 08/13/19 | DBT48 | | MAVERIK | | (11.71) | |
| 08/14/19 | DBT49 | | MAVERIK | | (25.13) | |
| 08/15/19 | DBT51 | | BUCKS | | (8.78) | |
| 08/15/19 | DBT52 | | GOOD TO GO | | (8.44) | |
| 08/15/19 | DBT53 | | DROP BOX | | (11.99) | |

### BASTILLE ENTERPRISES INC
### General Ledger
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|--------------------|
| 08/15/19 | DBT54 | | SUPRA SECURITY | | (32.65) | |
| 08/15/19 | DBT55 | | PHILLIPS 66 | | (15.23) | |
| 08/15/19 | DBT56 | | MAVERIK | | (13.64) | |
| 08/15/19 | DBT57 | | MAVERIK | | (8.34) | |
| 08/15/19 | EFT2 | | US TREASURY | | (2,200.91) | |
| 08/16/19 | DBT58 | | MAVERIK | | (5.90) | |
| 08/16/19 | DBT59 | | BUCKS | | (10.00) | |
| 08/17/19 | DBT60 | | MAVERIK | | (51.24) | |
| 08/18/19 | DBT61 | | SCORESBY FARM | | (24.81) | |
| 08/18/19 | DBT62 | | MAVERIK | | (5.69) | |
| 08/18/19 | DBT63 | | BUCKS | | (6.44) | |
| 08/18/19 | DBT64 | | MOUNTAIN AMERICA CREDIT UNION | | (40.00) | |
| 08/19/19 | 10395 | | KEN WEBBER - 2008 CADILLAC | | (2,000.00) | |
| 08/19/19 | DBT65 | | THRIVANT FINANCIAL | | (188.56) | |
| 08/19/19 | DBT66 | | BUCKS | | (27.68) | |
| 08/20/19 | 10451 | | GM FINANCIAL LEASING | | (558.23) | |
| 08/20/19 | 10452 | | GM FINANCIAL LEASING | | (554.18) | |
| 08/20/19 | DBT67 | | AMERICAN FAMILY INSURANCE | | (454.61) | |
| 08/20/19 | DBT68 | | ITUNES | | (15.99) | |
| 08/20/19 | DBT69 | | OLIVE GARDEN | | (30.41) | |
| 08/20/19 | EFT1 | | IDAHO STATE TAX COMMISSION | | (207.00) | |
| 08/21/19 | DBT70 | | BUCKS | | (4.96) | |
| 08/21/19 | DBT71 | | OLIVE GARDEN | | (42.62) | |
| 08/23/19 | DBT72 | | MAVERIK | | (14.89) | |
| 08/23/19 | DBT73 | | LOVES TRAVEL | | (4.75) | |
| 08/23/19 | DBT74 | | MAVERIK | | (6.74) | |
| 08/23/19 | DBT75 | | ITUNES | | (9.99) | |
| 08/23/19 | DBT76 | | ITUNES | | (7.99) | |
| 08/24/19 | DBT77 | | MAVERIK | | (30.20) | |
| 08/24/19 | DBT78 | | PF CHANGS | | (35.81) | |
| 08/24/19 | DBT79 | | ITUNES | | (15.99) | |
| 08/24/19 | DBT80 | | PHILLIPS 66 | | (52.57) | |
| 08/24/19 | DBT81 | | HOME DEPOT | | (191.78) | |
| 08/25/19 | DBT82 | | HOME DEPOT | | (12.45) | |
| 08/25/19 | DBT83 | | MAVERIK | | (11.59) | |
| 08/25/19 | DBT84 | | HOME GOODS | | (280.51) | |
| 08/25/19 | DBT85 | | JOHNNY ROCKET | | (40.83) | |
| 08/26/19 | DBT86 | | MAVERIK | | (45.44) | |
| 08/26/19 | DBT87 | | BB DINER | | (100.00) | |
| 08/26/19 | DBT88 | | BUCKS | | (7.71) | |
| 08/26/19 | DBT89 | | WALMART | | (17.25) | |
| 08/26/19 | DBT90 | | ITUNES | | (0.99) | |
| 08/26/19 | DBT91 | | ITUNES | | (6.99) | |
| 08/26/19 | DBT92 | | CRUMBLE OF AMMON | | (5.30) | |
| 08/26/19 | DBT93 | | MAVERIK | | (6.87) | |
| 08/26/19 | DBT94 | | ALBERTSONS | | (18.01) | |
| 08/26/19 | DBT95 | | MAVERIK | | (33.36) | |
| 08/27/19 | DBT96 | | MAVERIK | | (22.61) | |
| 08/27/19 | DBT97 | | GREAT CLIPS | | (18.00) | |
| 08/27/19 | DBT98 | | MAVERIK | | (5.66) | |
| 08/27/19 | DBT99 | | JIMMY JOHNS | | (26.78) | |
| 08/28/19 | DBT100 | | THRIVANT FINANCIAL | | (166.25) | |
| 08/28/19 | DBT101 | | BUCKS | | (5.59) | |
| 08/28/19 | DBT102 | | MAVERIK | | (4.32) | |
| 08/28/19 | DBT103 | | BONNEVILLE COUNTY | | (90.00) | |
| 08/29/19 | DBT104 | | BUCKS | | (8.24) | |
| 08/29/19 | DBT105 | | MAVERIK | | (8.71) | |
| 08/29/19 | DBT106 | | MAVERIK | | (5.43) | |

### BASTILLE ENTERPRISES INC
### General Ledger
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|--------------------|
| 08/30/19 | DBT107 | | EXXON MOBIL | | (6.33) | |
| 08/30/19 | DBT108 | | PHILLIPS 66 | | (49.31) | |
| 08/30/19 | DBT109 | | LOWES | | (33.07) | |
| 08/31/19 | JHE | | INCOME | | 20,000.00 | |
| 08/31/19 | P89 | | Payroll Journal Entry | | (5,934.09) | |
| | | | Totals for 100 | | 1,485.93 | 4,408.94 |
| | | | | | | |
| **150** | **Furniture, Fixture & Equipment** | | | 11,995.89 | | |
| | | | Totals for 150 | | 0.00 | 11,995.89 |
| | | | | | | |
| **159** | **Accumulated Depreciation** | | | (11,320.00) | | |
| | | | Totals for 159 | | 0.00 | (11,320.00) |
| | | | | | | |
| **249** | **Payroll Taxes Payable** | | | (2,549.13) | | |
| 08/15/19 | EFT2 | | US TREASURY | | 2,200.91 | |
| 08/20/19 | EFT1 | | IDAHO STATE TAX COMMISSION | | 207.00 | |
| 08/31/19 | P89 | | Payroll Journal Entry | | (1,891.14) | |
| | | | Totals for 249 | | 516.77 | (2,032.36) |
| | | | | | | |
| **380** | **Retained Earnings** | | | (452.52) | | |
| | | | Totals for 380 | | 0.00 | (452.52) |
| | | | | | | |
| **381** | **Shareholder Drawings** | | | 3,869.47 | | |
| 08/01/19 | DBT2 | | MACU - CASH | | 40.00 | |
| 08/01/19 | DBT5 | | ALBERTSONS | | 57.20 | |
| 08/01/19 | DBT7 | | D & L CLEANERS | | 82.69 | |
| 08/03/19 | DBT14 | | D-RAILED | | 165.22 | |
| 08/03/19 | DBT15 | | D-RAILED | | 6.36 | |
| 08/18/19 | DBT61 | | SCORESBY FARM | | 24.81 | |
| 08/18/19 | DBT64 | | MOUNTAIN AMERICA CREDIT UNION | | 40.00 | |
| 08/19/19 | 10395 | | KEN WEBBER - 2008 CADILLAC | | 2,000.00 | |
| 08/25/19 | DBT84 | | HOME GOODS | | 280.51 | |
| 08/25/19 | DBT85 | | JOHNNY ROCKET | | 40.83 | |
| 08/26/19 | DBT89 | | WALMART | | 17.25 | |
| 08/26/19 | DBT94 | | ALBERTSONS | | 18.01 | |
| 08/27/19 | DBT97 | | GREAT CLIPS | | 18.00 | |
| | | | Totals for 381 | | 2,790.88 | 6,660.35 |
| | | | | | | |
| **382** | **Shareholder Medical** | | | 1,568.14 | | |
| 08/07/19 | DBT34 | | SOUND OXYGEN | | 200.00 | |
| | | | Totals for 382 | | 200.00 | 1,768.14 |
| | | | | | | |
| **400** | **Income** | | | (141,205.00) | | |
| 08/31/19 | JHE | | INCOME | | (20,000.00) | |
| | | | Totals for 400 | | (20,000.00) | (161,205.00) |
| | | | | | | |
| **502** | **Wages** | | | 32,678.35 | | |
| 08/31/19 | P89 | | Payroll Journal Entry | | 962.50 | |
| | | | Totals for 502 | | 962.50 | 33,640.85 |
| | | | | | | |
| **503** | **Officers Salaries** | | | 40,600.00 | | |
| 08/31/19 | P89 | | Payroll Journal Entry | | 6,250.00 | |
| | | | Totals for 503 | | 6,250.00 | 46,850.00 |
| | | | | | | |
| **506** | **Employer Payroll Taxes** | | | 6,376.53 | | |
| 08/31/19 | P89 | | Payroll Journal Entry | | 566.08 | |
| | | | Totals for 506 | | 566.08 | 6,942.61 |

## BASTILLE ENTERPRISES INC
### General Ledger
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|--------------------|
| **507   Insurance** | | | | 3,988.76 | | |
| 08/20/19 | DBT67 | | AMERICAN FAMILY INSURANCE | | 454.61 | |
| | | | Totals for 507 | | 454.61 | 4,443.37 |
| **508   Supplies** | | | | 621.52 | | |
| 08/31/19 | P89 | | Payroll Journal Entry | | 3.20 | |
| | | | Totals for 508 | | 3.20 | 624.72 |
| **509   Legal and Accounting** | | | | 3,780.00 | | |
| 08/04/19 | DBT23 | | AARON WOOLF | | 1,137.72 | |
| 08/05/19 | 10450 | | PADGETT BUSINESS SERVICES INC | | 375.00 | |
| | | | Totals for 509 | | 1,512.72 | 5,292.72 |
| **510   Advertising and Promotion** | | | | 324.70 | | |
| 08/07/19 | 10390 | | WILLY COUSEN | | 340.00 | |
| | | | Totals for 510 | | 340.00 | 664.70 |
| **512   Outside Labor** | | | | 1,036.00 | | |
| 08/02/19 | 10383 | | KOOPER ANDERSON | | 75.00 | |
| | | | Totals for 512 | | 75.00 | 1,111.00 |
| **513   Vehicles** | | | | 8,382.15 | | |
| 08/02/19 | DBT8 | | MAVERIK | | 51.44 | |
| 08/03/19 | DBT11 | | MAVERIK | | 55.98 | |
| 08/03/19 | DBT12 | | JIFFY LUBE | | 74.43 | |
| 08/04/19 | DBT19 | | BUCKS | | 16.92 | |
| 08/04/19 | DBT24 | | MAVERIK | | 10.48 | |
| 08/09/19 | DBT42 | | BUCKS | | 53.48 | |
| 08/14/19 | DBT49 | | MAVERIK | | 25.13 | |
| 08/15/19 | DBT55 | | PHILLIPS 66 | | 15.23 | |
| 08/15/19 | DBT56 | | MAVERIK | | 13.64 | |
| 08/16/19 | DBT59 | | BUCKS | | 10.00 | |
| 08/17/19 | DBT60 | | MAVERIK | | 51.24 | |
| 08/19/19 | DBT66 | | BUCKS | | 27.68 | |
| 08/23/19 | DBT72 | | MAVERIK | | 14.89 | |
| 08/24/19 | DBT77 | | MAVERIK | | 30.20 | |
| 08/24/19 | DBT80 | | PHILLIPS 66 | | 52.57 | |
| 08/26/19 | DBT86 | | MAVERIK | | 45.44 | |
| 08/26/19 | DBT95 | | MAVERIK | | 33.36 | |
| 08/27/19 | DBT96 | | MAVERIK | | 22.61 | |
| 08/28/19 | DBT102 | | MAVERIK | | 4.32 | |
| 08/29/19 | DBT106 | | MAVERIK | | 5.43 | |
| 08/30/19 | DBT108 | | PHILLIPS 66 | | 49.31 | |
| | | | Totals for 513 | | 663.78 | 9,045.93 |
| **514   Travel** | | | | 2,888.65 | | |
| | | | Totals for 514 | | 0.00 | 2,888.65 |
| **515   Utilities** | | | | 212.35 | | |
| | | | Totals for 515 | | 0.00 | 212.35 |
| **516   Licenses and Taxes** | | | | 195.00 | | |
| 08/28/19 | DBT103 | | BONNEVILLE COUNTY | | 90.00 | |
| | | | Totals for 516 | | 90.00 | 285.00 |
| **517   Postage** | | | | 16.63 | | |
| | | | Totals for 517 | | 0.00 | 16.63 |

## BASTILLE ENTERPRISES INC
### General Ledger
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|---------------------|
| **518** | **Repairs and Maintenance** | | | 2,780.35 | | |
| 08/01/19 | DBT4 | | HOME DEPOT | | 45.04 | |
| 08/03/19 | DBT13 | | HOME DEPOT | | 13.76 | |
| 08/03/19 | DBT16 | | LOWES | | 37.51 | |
| 08/04/19 | DBT22 | | HOME DEPOT | | 19.92 | |
| 08/09/19 | DBT41 | | LOWES | | 28.96 | |
| 08/09/19 | DBT45 | | HOME DEPOT | | 90.49 | |
| 08/12/19 | DBT47 | | HOME DEPOT | | 53.30 | |
| 08/24/19 | DBT81 | | HOME DEPOT | | 191.78 | |
| 08/25/19 | DBT82 | | HOME DEPOT | | 12.45 | |
| 08/30/19 | DBT109 | | LOWES | | 33.07 | |
| | | | **Totals for 518** | | 526.28 | 3,306.63 |
| **520** | **Meals and Entertainment** | | | 5,563.93 | | |
| 08/01/19 | DBT1 | | MAVERIK | | 11.62 | |
| 08/01/19 | DBT3 | | MAVERIK | | 3.07 | |
| 08/01/19 | DBT6 | | FIESTA OLE | | 8.50 | |
| 08/02/19 | DBT9 | | MAVERIK | | 3.04 | |
| 08/02/19 | DBT10 | | GOOD TO GO | | 11.96 | |
| 08/03/19 | DBT17 | | MAVERIK | | 6.34 | |
| 08/04/19 | DBT18 | | ABRACADABRA | | 44.58 | |
| 08/04/19 | DBT20 | | BUCKS | | 10.00 | |
| 08/04/19 | DBT25 | | MCDONALDS | | 5.06 | |
| 08/05/19 | DBT26 | | MAVERIK | | 3.17 | |
| 08/05/19 | DBT27 | | MAVERIK | | 3.07 | |
| 08/06/19 | DBT32 | | MAVERIK | | 4.84 | |
| 08/06/19 | DBT33 | | MAVERIK | | 3.79 | |
| 08/07/19 | DBT35 | | MAVERIK | | 4.32 | |
| 08/08/19 | DBT37 | | PANERA | | 13.43 | |
| 08/09/19 | DBT43 | | MCDONALDS | | 7.08 | |
| 08/09/19 | DBT44 | | RED ROBIN | | 38.24 | |
| 08/10/19 | DBT50 | | NEW HONG KONG | | 55.12 | |
| 08/11/19 | DBT46 | | KNEADERS | | 43.54 | |
| 08/13/19 | DBT48 | | MAVERIK | | 11.71 | |
| 08/15/19 | DBT51 | | BUCKS | | 8.78 | |
| 08/15/19 | DBT52 | | GOOD TO GO | | 8.44 | |
| 08/15/19 | DBT57 | | MAVERIK | | 8.34 | |
| 08/16/19 | DBT58 | | MAVERIK | | 5.90 | |
| 08/18/19 | DBT62 | | MAVERIK | | 5.69 | |
| 08/18/19 | DBT63 | | BUCKS | | 6.44 | |
| 08/20/19 | DBT69 | | OLIVE GARDEN | | 30.41 | |
| 08/21/19 | DBT70 | | BUCKS | | 4.96 | |
| 08/21/19 | DBT71 | | OLIVE GARDEN | | 42.62 | |
| 08/23/19 | DBT73 | | LOVES TRAVEL | | 4.75 | |
| 08/23/19 | DBT74 | | MAVERIK | | 6.74 | |
| 08/24/19 | DBT78 | | PF CHANGS | | 35.81 | |
| 08/25/19 | DBT83 | | MAVERIK | | 11.59 | |
| 08/26/19 | DBT87 | | BB DINER | | 100.00 | |
| 08/26/19 | DBT88 | | BUCKS | | 7.71 | |
| 08/26/19 | DBT92 | | CRUMBLE OF AMMON | | 5.30 | |
| 08/26/19 | DBT93 | | MAVERIK | | 6.87 | |
| 08/27/19 | DBT98 | | MAVERIK | | 5.66 | |
| 08/27/19 | DBT99 | | JIMMY JOHNS | | 26.78 | |
| 08/28/19 | DBT101 | | BUCKS | | 5.59 | |
| 08/29/19 | DBT104 | | BUCKS | | 8.24 | |
| 08/29/19 | DBT105 | | MAVERIK | | 8.71 | |
| 08/30/19 | DBT107 | | EXXON MOBIL | | 6.33 | |
| | | | **Totals for 520** | | 654.14 | 6,218.07 |

**BASTILLE ENTERPRISES INC**
**General Ledger**
August 1, 2019 - August 31, 2019

| Date | Reference | Journal | Description | Beginning Balance | Current Amount | Period End Balance |
|------|-----------|---------|-------------|-------------------|----------------|--------------------|
| **521** | **Bank Charges** | | | 237.59 | | |
| | | | Totals for 521 | | 0.00 | 237.59 |
| **523** | **Office** | | | 1,514.53 | | |
| 08/04/19 | DBT21 | | STAPLES | | 9.00 | |
| 08/06/19 | DBT30 | | ITUNES | | 3.99 | |
| 08/08/19 | DBT36 | | ITUNES | | 15.99 | |
| 08/09/19 | DBT39 | | ITUNES | | 10.59 | |
| 08/09/19 | DBT40 | | ITUNES | | 8.99 | |
| 08/15/19 | DBT53 | | DROP BOX | | 11.99 | |
| 08/20/19 | DBT68 | | ITUNES | | 15.99 | |
| 08/23/19 | DBT75 | | ITUNES | | 9.99 | |
| 08/23/19 | DBT76 | | ITUNES | | 7.99 | |
| 08/24/19 | DBT79 | | ITUNES | | 15.99 | |
| 08/26/19 | DBT90 | | ITUNES | | 0.99 | |
| 08/26/19 | DBT91 | | ITUNES | | 6.99 | |
| | | | Totals for 523 | | 118.49 | 1,633.02 |
| **525** | **Equipment Leases** | | | 8,938.77 | | |
| 08/20/19 | 10451 | | GM FINANCIAL LEASING | | 558.23 | |
| 08/20/19 | 10452 | | GM FINANCIAL LEASING | | 554.18 | |
| | | | Totals for 525 | | 1,112.41 | 10,051.18 |
| **528** | **Telephone** | | | 4,123.32 | | |
| 08/06/19 | DBT29 | | CENTURY LINK | | 44.81 | |
| 08/09/19 | DBT38 | | VERIZON | | 126.09 | |
| | | | Totals for 528 | | 170.90 | 4,294.22 |
| **529** | **Employee Mileage Reimbursement** | | | 382.66 | | |
| 08/31/19 | P89 | | Payroll Journal Entry | | 43.45 | |
| | | | Totals for 529 | | 43.45 | 426.11 |
| **532** | **Training** | | | 52.97 | | |
| | | | Totals for 532 | | 0.00 | 52.97 |
| **533** | **HSA Account** | | | 4,000.00 | | |
| 08/09/19 | 10393 | | MELANIE ANDERSON | | 1,000.00 | |
| | | | Totals for 533 | | 1,000.00 | 5,000.00 |
| **534** | **Real Estate Fees** | | | 3,708.56 | | |
| 08/06/19 | DBT31 | | CLOUD CMA MLS | | 34.95 | |
| 08/15/19 | DBT54 | | SUPRA SECURITY | | 32.65 | |
| | | | Totals for 534 | | 67.60 | 3,776.16 |
| **535** | **Life Insurance** | | | 2,766.82 | | |
| 08/06/19 | DBT28 | | LINCOLN NATIONAL LIFE | | 40.45 | |
| 08/19/19 | DBT65 | | THRIVANT FINANCIAL | | 188.56 | |
| 08/28/19 | DBT100 | | THRIVANT FINANCIAL | | 166.25 | |
| | | | Totals for 535 | | 395.26 | 3,162.08 |
| | | | Report Total | | | 0.00 |

**Net Profit/(Loss)**

| | |
|---|---|
| Current Period | 4,994.00 |
| Year-to-Date | 11,028.00 |

| DEPARTMENT OF DEFENSE | | | | 1. Pay Period End 08/17/19 |
|---|---|---|---|---|

## CIVILIAN LEAVE AND EARNINGS STATEMENT LES
### VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

2. Pay Date 08/23/19

| 3. Name ANDERSON MELANIE I | 4. Pay Plan/Grade/Step VN  01  12 | 5. Hourly/Daily Rate 35.85 | 6. Basic OT Rate 53.78 | 7. Basic Pay + Locality Adj = Adjusted Basic Pay 74570.00 |
|---|---|---|---|---|
| 8. Soc Sec No | 9. Locality % 0.00 | 10. FLSA Category E | 11. SCD Leave 06/09/19 | 74570.00 |
| 14. Financial Institution - Net Pay WELLS FARGO BANK NA | 15. Financial Institution - Allotment #1 | | 12. Max Leave Carry Over 685 | 13. Leave Year End 01/04/20 |
| | | | 16. Financial Institution - Allotment #2 | |

| 17. Tax Marital Status Exemptions Add'l | 18. Tax Marital Status Exemptions Add'l Taxing Authority | 19. Cumulative Retirement FERS:    630.95 | 20. Military Deposit |
|---|---|---|---|
| FED  M    0      0<br>ID   M    0      0 | 0              0 | | |

| 21. | Current | Year to Date | 22. | |
|---|---|---|---|---|
| GROSS PAY | 2903.84 | 14599.94 | TSP DATA | 3% |
| TAXABLE WAGES | 2433.38 | 13016.48 | | |
| NONTAXABLE WAGES | 384.42 | 1153.26 | | |
| TAX DEFERRED WAGES | 86.04 | 430.20 | | |
| DEDUCTIONS | 1377.84 | 6105.72 | | |
| AEIC | | | | |
| NET PAY | 1526.00 | 8494.22 | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2868.00 | | | | | | |

### RETROACTIVE EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| SUN PREM T38 | 4.00 | 35.84 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | C0 | 11.55 | 57.75 | FEHB | 312 | 312.95 | 938.85 |
| MEDICARE | | 36.53 | 194.98 | OASDI | | 156.20 | 833.69 |
| RETIRE, FERS | KF | 126.19 | 630.95 | TAX LEVY CNT | | 269.29 | 1107.84 |
| TAX, FEDERAL | | 222.62 | 1215.05 | TAX, STATE | ID | 85.00 | 482.00 |
| TSP SAVINGS | | 86.04 | 430.20 | DENTAL | | 54.60 | 163.80 |
| VISION | | 16.87 | 50.61 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | | 8.00 | 40.00 | 8.00 | 8.00 | | 32.00 | |
| SICK | | 4.00 | 20.00 | 1.50 | 14.50 | | 5.50 | |
| COMPENSATORY | | 2.00 | 6.00 | | | | 6.00 | |
| HOLIDAY | | | | | 8.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.78 | 28.90 | FEHB | 525.32 | 1575.96 |
| MEDICARE | 36.53 | 194.98 | OASDI | 156.20 | 833.69 |
| RETIRE, FERS | 341.29 | 1706.45 | TSP BASIC | 28.68 | 143.40 |
| TSP MATCHING | 86.04 | 430.20 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS          - DEPARTMENT OF VETERANS AFFAIRS.
PRETAX FEHB EXCLUSION $    312.95
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

## DEPARTMENT OF DEFENSE

# CIVILIAN LEAVE AND EARNINGS STATEMENT LES

### VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | | | | |
|---|---|---|---|---|
| | | | | **1. Pay Period End** 08/03/19 |
| **3. Name** ANDERSON MELANIE I | **4. Pay Plan/Grade/Step** VN 01 12 | **5. Hourly/Daily Rate** 35.85 | **6. Basic OT Rate** 53.78 | **7. Basic Pay + Locality Adj = Adjusted Basic Pay** 74570.00  74570.00 | **2. Pay Date** 08/09/19 |

| **8. Soc Sec No** | **9. Locality %** 0.00 | **10. FLSA Category** E | **11. SCD Leave** 06/09/19 | **12. Max Leave Carry Over** 685 | **13. Leave Year End** 01/04/20 |
|---|---|---|---|---|---|

| **14. Financial Institution - Net Pay** WELLS FARGO BANK NA | **15. Financial Institution - Allotment #1** | **16. Financial Institution - Allotment #2** |
|---|---|---|

| **17. Tax** | **Marital Status** | **Exemptions** | **Add'l** | **18. Tax** | **Marital Status** | **Exemptions** | **Add'l** | **Taxing Authority** | **19. Cumulative Retirement** | **20. Military Deposit** |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | M | 0 | 0 | | M | 0 | 0 | | FERS: 504.76 | |
| ID | M | 0 | 0 | | | | | | | |

| **21.** | **Current** | **Year to Date** | **22.** | |
|---|---|---|---|---|
| GROSS PAY | 2868.00 | 11696.10 | TSP DATA | 3% |
| TAXABLE WAGES | 2397.54 | 10583.10 | | |
| NONTAXABLE WAGES | 384.42 | 768.84 | | |
| TAX DEFERRED WAGES | 86.04 | 344.16 | | |
| DEDUCTIONS | 1363.94 | 4727.88 | | |
| AEIC | | | | |
| NET PAY | 1504.06 | 6968.22 | | |

## CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 2868.00 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FEGLI | C0 | 11.55 | 46.20 | FEHB | 312 | 312.95 | 625.90 |
| MEDICARE | | 36.02 | 158.45 | OASDI | | 153.98 | 677.49 |
| RETIRE, FERS | KF | 126.19 | 504.76 | TAX LEVY CNT | | 265.42 | 838.55 |
| TAX, FEDERAL | | 218.32 | 992.43 | TAX, STATE | ID | 82.00 | 397.00 |
| TSP SAVINGS | | 86.04 | 344.16 | DENTAL | | 54.60 | 109.20 |
| VISION | | 16.87 | 33.74 | | | | |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | | 8.00 | 32.00 | | | | 32.00 | |
| SICK | | 4.00 | 16.00 | 1.00 | 13.00 | | 3.00 | |
| HOLIDAY | | | | | 8.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 5.78 | 23.12 | FEHB | 525.32 | 1050.64 |
| MEDICARE | 36.02 | 158.45 | OASDI | 153.98 | 677.49 |
| RETIRE, FERS | 341.29 | 1365.16 | TSP BASIC | 29.68 | 114.72 |
| TSP MATCHING | 86.04 | 344.16 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS
PRETAX FEHB EXCLUSION $  312.95     DEPARTMENT OF VETERANS AFFAIRS.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

Page 1 of 9



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:      08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
**www.macu.com**

BASTILLE ENTERPRISES INC
3525 MERLIN DR
IDAHO FALLS ID 83404

## ACCOUNT SUMMARY

**TOTAL SHARES**

01 PRIMARY SAVINGS .....................      $5.00    50 BUSINESS CHECKING ...................     $4,408.94

## PRIMARY SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/01 | Previous Balance ....................................................................... | | 5.00 |
| | Ending Balance ......................................................................... | | 5.00 |
| | Dividend Earned Year to Date ...................................................... | 0.00 | |
| | Dividend Earned in 2018 ............................................................. | 0.60 | |

## BUSINESS CHECKING - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/01 | Previous Balance ....................................................................... | | 4,035.42 |
| 08/01 | Withdrawal POS #307172 ............................................................. | -11.62 | 4,023.80 |
| | MAVERIK #406 3540 SUNNYSIDE RD AMMON ID | | |
| 08/01 | Withdrawal at ATM #000000002665 ................................................ | -40.00 | 3,983.80 |
| | MOUNTAIN AMERICA CU 525 W SUNNYSIDE ROAD | | |
| | IDAHO FALL ID 693206 | | |
| 08/01 | Withdrawal POS #963840 ............................................................. | -3.07 | 3,980.73 |
| | 17TH ST 66 17TH & ROLLANDETT US IDAHO | | |
| | FALLS ID | | |
| 08/01 | Withdrawal POS #921388300201 ................................................... | -45.04 | 3,935.69 |
| | THE HOME DEPOT #1802 2075 SOUTH HOLMES | | |
| | BLVD. IDAHO FALLS ID | | |
| 08/01 | Withdrawal POS #921312974769 ................................................... | -57.20 | 3,878.49 |
| | ALBERTSONS STORE 0138 Idaho Falls ID | | |
| 08/01 | Withdrawal Debit Card ................................................................ | -8.50 | 3,869.99 |
| | 07/31 2474455921360000830465 FIESTA OLE #3 IDAHO FALLS ID | | |
| 08/01 | Withdrawal Debit Card ................................................................ | -82.69 | 3,787.30 |
| | 08/01 24193049214000013973298 D AND L CLEANERS AND LA 208-5220821 | | |
| | ID | | |
| 08/02 | Withdrawal Debit Card ................................................................ | -51.44 | 3,735.86 |
| | 08/01 2442733921374025173679 MAVERIK #406 AMMON ID | | |
| 08/02 | Withdrawal POS #418332 ............................................................. | -3.04 | 3,732.82 |
| | MAVERIK #172 895 W BRIDGE ST BLACKFOOT ID | | |
| 08/02 | Withdrawal POS #993142 ............................................................. | -11.96 | 3,720.86 |
| | GOOD 2 GO 108 RI 182 S STATE US RIGBY ID | | |

Page 2 of 9



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:    08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
www.macu.com

## BUSINESS CHECKING  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/02 | Check 10383 ......................................................................... | -75.00 | 3,645.86 |
| 08/03 | Withdrawal Debit Card ........................................................... | -55.98 | 3,589.88 |
| | 08/02 24427339214740252990098 MAVERIK #578 IDAHO FALLS ID | | |
| 08/03 | Withdrawal POS #536406 ....................................................... | -74.43 | 3,515.45 |
| | JIFFY LUBE #2535 185 S WOODRUFF AVE IDAHO FALLS ID | | |
| 08/03 | Deposit by Check | 10,000.00 | 13,515.45 |
| 08/03 | Withdrawal POS #921518885740 ............................................ | -13.76 | 13,501.69 |
| | THE HOME DEPOT #1802 IDAHO FALLS ID | | |
| 08/03 | Withdrawal Debit Card ........................................................... | -165.22 | 13,336.47 |
| | 08/03 24055239215400884000036 D RAILED IDAHO FALLS ID | | |
| 08/03 | Withdrawal Debit Card ........................................................... | -6.36 | 13,330.11 |
| | 08/03 24055239215400884000044 D RAILED IDAHO FALLS ID | | |
| 08/03 | Withdrawal POS #921516734377 ............................................ | -37.51 | 13,292.60 |
| | LOWE'S #1906 925 E 17TH STREET IDAHO FALLS ID | | |
| 08/03 | Withdrawal POS #606187 ....................................................... | -6.34 | 13,286.26 |
| | CC 162 520 EAST 17TH STREET IDAHO FALLS ID | | |
| 08/04 | Withdrawal Debit Card ........................................................... | -44.58 | 13,241.68 |
| | 08/04 24055229216400234001353 ABRACADABRA'S IDAHO FALLS ID | | |
| 08/04 | Withdrawal POS #928064 ....................................................... | -16.92 | 13,224.76 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/04 | Withdrawal Debit Card ........................................................... | -10.00 | 13,214.76 |
| | 08/03 24269799216100475537628 BUCKS 66- 09 IDAHO FALLS ID | | |
| 08/04 | Withdrawal POS #921620434245 ............................................ | -9.00 | 13,205.76 |
| | STAPLES 0470 AMMON ID | | |
| 08/04 | Withdrawal POS #921622943731 ............................................ | -19.92 | 13,185.84 |
| | THE HOME DEPOT #1802 IDAHO FALLS ID | | |
| 08/04 | Withdrawal Debit Card ........................................................... | -1,137.72 | 12,048.12 |
| | 08/04 24310339216002562726243 PP*Smith Woolf Anderson 208-5258792 ID | | |
| 08/04 | Withdrawal POS #739693 ....................................................... | -10.48 | 12,037.64 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/04 | Withdrawal Debit Card ........................................................... | -5.06 | 12,032.58 |
| | 08/03 24427339216710040680580 MCDONALD'S F12174 IDAHO FALLS ID | | |
| 08/05 | Withdrawal POS #831319 ....................................................... | -3.17 | 12,029.41 |
| | CC 162 520 EAST 17TH STREET IDAHO FALLS ID | | |
| 08/05 | Withdrawal POS #935758 ....................................................... | -3.07 | 12,026.34 |
| | 17TH ST 66 17TH & ROLLANDETT US IDAHO FALLS ID | | |
| 08/06 | Withdrawal *LINCOLN NATLIFE ............................................... | -40.45 | 11,985.89 |
| | TYPE: PREMPAYMNT CO: *LINCOLN NATLIFE | | |
| | Entry Class Code: PPD | | |
| 08/06 | Withdrawal CENTURYLINK ..................................................... | -44.81 | 11,941.08 |
| | TYPE: AUTO PAY CO: CENTURYLINK | | |
| | Entry Class Code: PPD | | |
| 08/06 | Withdrawal Debit Card ........................................................... | -3.99 | 11,937.09 |
| | 08/06 24692169218100516929884 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/06 | Withdrawal Debit Card ........................................................... | -34.95 | 11,902.14 |



Page 3 of 9

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:    08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
www.macu.com

## BUSINESS CHECKING Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | 08/06 24492159218719035673765 CLOUD CMA MLS ACCESS 855-977-8834 CA | | |
| 08/06 | Withdrawal POS #955610 ........................................ MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | -4.84 | 11,897.30 |
| 08/07 | Withdrawal POS #991306 ........................................ MAVERIK #396 145 SOUTH WOODRUFF IDAHO FALLS ID | -3.79 | 11,893.51 |
| 08/07 | Withdrawal Debit Card ........................................ 08/06 24632699219500454971822 SOUND OXYGEN SERVICE 253-939-2752 WA | -200.00 | 11,693.51 |
| 08/07 | Check 10390 ........................................ | -340.00 | 11,353.51 |
| 08/07 | Check 10391 ........................................ | -507.50 | 10,846.01 |
| 08/07 | Withdrawal POS #076394 ........................................ MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | -4.32 | 10,841.69 |
| 08/08 | Check 10448 ........................................ | -558.23 | 10,283.46 |
| 08/08 | Check 10449 ........................................ | -554.18 | 9,729.28 |
| 08/08 | Withdrawal Debit Card ........................................ 08/08 24692169220100106931684 APL*ITUNES.COM/BILL 866-712-7753 CA | -15.99 | 9,713.29 |
| 08/09 | Withdrawal Debit Card ........................................ 08/09 24692169221100232195237 PANERA BREAD #601950 P IDAHO FALLS ID | -13.43 | 9,699.86 |
| 08/09 | Withdrawal Debit Card ........................................ 08/08 24755429221732213968331 VERIZON PREMIUM RETAILE AMMON ID | -126.09 | 9,573.77 |
| 08/09 | Withdrawal Debit Card ........................................ 08/09 24692169221100328155020 APL*ITUNES.COM/BILL 866-712-7753 CA | -10.59 | 9,563.18 |
| 08/09 | Withdrawal Debit Card ........................................ 08/09 24692169221100335737158 APL* ITUNES.COM/BILL 866-712-7753 CA | -8.99 | 9,554.19 |
| 08/09 | Withdrawal POS #922112535458 ........................................ LOWE'S #1906 925 E 17TH STREET IDAHO FALLS ID | -28.96 | 9,525.23 |
| 08/09 | Withdrawal POS #922123503201 ........................................ THE HOME DEPOT #1802 2075 SOUTH HOLMES BLVD. IDAHO FALLS ID | -90.49 | 9,434.74 |
| 08/09 | Withdrawal Debit Card ........................................ 08/09 24015179221001218847883 PHILLIPS 66 - BUCKS IDAHO FALLS ID | -53.48 | 9,381.26 |
| 08/09 | Check 10393 ........................................ | -1,000.00 | 8,381.26 |
| 08/09 | Check 10394 ........................................ | -5,000.00 | 3,381.26 |
| 08/09 | Withdrawal Debit Card ........................................ 08/08 24427339221710040131850 MCDONALD'S F12174 IDAHO FALLS ID | -7.08 | 3,374.18 |
| 08/09 | Withdrawal Debit Card ........................................ 08/09 24445009221300518340311 RED ROBIN NO 261 IDAHO FALLS ID | -38.24 | 3,335.94 |
| 08/10 | Withdrawal Debit Card ........................................ 08/09 24055239222286006000215 THE NEW HONG KONG IDAHO FALLS ID | -55.12 | 3,280.82 |
| 08/11 | Withdrawal Debit Card ........................................ 08/10 24502819223900017468651 KNEADERS OF AMMOM IDAHO FALLS ID | -43.54 | 3,237.28 |
| 08/12 | Withdrawal POS #922462753501 ........................................ THE HOME DEPOT #1802 2075 SOUTH HOLMES BLVD. IDAHO FALLS ID | -53.30 | 3,183.98 |

Page 4 of 9



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:    08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
**www.macu.com**

## BUSINESS CHECKING Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/12 | Check 10450 .................................................. | -375.00 | 2,808.98 |
| 08/13 | Withdrawal POS #755826 ................................... | -11.71 | 2,797.27 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/14 | Withdrawal POS #878715 ................................... | -25.13 | 2,772.14 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/15 | Withdrawal IRS ............................................... | -2,200.91 | 571.23 |
| | TYPE: USATAXPYMT CO: IRS | | |
| | Entry Class Code: CCD | | |
| 08/15 | Withdrawal POS #982333 ................................... | -8.78 | 562.45 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/15 | Withdrawal POS #930760 ................................... | -8.44 | 554.01 |
| | GOOD 2 GO 108 RI 182 S STATE US RIGBY ID | | |
| 08/15 | Withdrawal Debit Card ...................................... | -11.99 | 542.02 |
| | 08/15 24692169227100293531969 DROPBOX*1RX3GS25N6SR DROPBOX.COM CA | | |
| 08/15 | Withdrawal Debit Card ...................................... | -32.65 | 509.37 |
| | 08/15 24801979227762496549534 SUPRA 877-699-6787 OR | | |
| 08/15 | Withdrawal Debit Card ...................................... | -15.23 | 494.14 |
| | 08/15 24015179227002054796170 PHILLIPS 66 - BUCKS IDAHO FALLS ID | | |
| 08/16 | Withdrawal POS #035358 ................................... | -13.64 | 480.50 |
| | MAVERIK #406 3540 SUNNYSIDE RD AMMON ID | | |
| 08/16 | Withdrawal POS #053150 ................................... | -8.34 | 472.16 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/16 | Withdrawal POS #095300 ................................... | -5.90 | 466.26 |
| | MAVERIK #406 3540 SUNNYSIDE RD AMMON ID | | |
| 08/16 | Withdrawal Debit Card ...................................... | -10.00 | 456.26 |
| | 08/15 24269799228200396799053 BUCKS 66- 09 IDAHO FALLS ID | | |
| 08/17 | Withdrawal Debit Card ...................................... | -51.24 | 405.02 |
| | 08/16 24427339228740251965707 MAVERIK #578 IDAHO FALLS ID | | |
| 08/18 | Withdrawal Debit Card ...................................... | -24.81 | 380.21 |
| | 08/17 24786649230010477400852 SCORESBY FARM INC IDAHO FALLS ID | | |
| 08/18 | Withdrawal POS #319207 ................................... | -5.69 | 374.52 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/18 | Withdrawal POS #903961 ................................... | -6.44 | 368.08 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/18 | Withdrawal at ATM #000000004088 ...................... | -40.00 | 328.08 |
| | MOUNTAIN AMERICA CU 525 W SUNNYSIDE ROAD IDAHO FALL ID 693206 | | |
| 08/19 | Withdrawal THRIVENT FINANCL ........................... | -188.56 | 139.52 |
| | TYPE: WITHDRAWAL CO: THRIVENT FINANCL | | |
| | Entry Class Code: PPD | | |
| 08/19 | Withdrawal Debit Card ...................................... | -27.68 | 111.84 |
| | 08/19 24015179231002610809800 PHILLIPS 66 - BUCKS IDAHO FALLS ID | | |
| 08/19 | Deposit by Check .............................................. | 10,000.00 | 10,111.84 |
| 08/20 | Withdrawal AMERICAN FAMILY ........................... | -454.61 | 9,657.23 |
| | TYPE: WEBPAYMENT CO: AMERICAN FAMILY | | |



Page 5 of 9

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:        08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
www.macu.com

## BUSINESS CHECKING  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | Entry Class Code: CCD | | |
| 08/20 | Withdrawal Debit Card | -15.99 | 9,641.24 |
| | 08/20 24692169232100238354942 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/20 | Withdrawal Debit Card | -30.41 | 9,610.83 |
| | 08/19 24164079232140677580003 THE OLIVE GARD00017053 IDAHO FALLS ID | | |
| 08/21 | Withdrawal STATE OF IDAHO | -207.00 | 9,403.83 |
| | TYPE: DEBIT TAX CO: STATE OF IDAHO | | |
| | Entry Class Code: CCD | | |
| 08/21 | Withdrawal POS #990182 | -4.96 | 9,398.87 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/21 | Withdrawal Debit Card | -42.62 | 9,356.25 |
| | 08/20 24164079233140803454007 THE OLIVE GARD00017053 IDAHO FALLS ID | | |
| 08/21 | Withdrawal Debit Card | -99.00 | 9,257.25 |
| | 08/21 24692169233100977150153 DTV*NFLSUNDAYTICKET.TV 855-229-8114 CA | | |
| 08/22 | Withdrawal Adjustment Debit Card Credit Voucher | 99.00 | 9,356.25 |
| | 08/22 74692169234100421792174 DTV*NFLSUNDAYTICKET.TV 855-229-8114 CA | | |
| 08/22 | Check 10395 | -2,000.00 | 7,356.25 |
| 08/22 | Check 10396 | -426.59 | 6,929.66 |
| 08/23 | Withdrawal Debit Card | -14.89 | 6,914.77 |
| | 08/22 24427339234740250549991 MAVERIK #578 IDAHO FALLS ID | | |
| 08/23 | Withdrawal Debit Card | -4.75 | 6,910.02 |
| | 08/22 24164079235111922300767 LOVE S TRAVEL 00004788 IDAHO FALLS ID | | |
| 08/23 | Withdrawal POS #252596 | -6.74 | 6,903.28 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/23 | Withdrawal Debit Card | -9.99 | 6,893.29 |
| | 08/23 24692169235100227190114 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/23 | Withdrawal Debit Card | -7.99 | 6,885.30 |
| | 08/23 24692169235100238973664 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/24 | Withdrawal Debit Card | -30.20 | 6,855.10 |
| | 08/23 24427339235740252027649 MAVERIK #578 IDAHO FALLS ID | | |
| 08/24 | Withdrawal Debit Card | -35.81 | 6,819.29 |
| | 08/23 24761979236286888900656 PF CHANGS #9907 FARMINGTON UT | | |
| 08/24 | Withdrawal Debit Card | -15.99 | 6,803.30 |
| | 08/24 24692169236100728759549 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/24 | Withdrawal Debit Card | -52.57 | 6,750.73 |
| | 08/24 24015179236003332296719 PHILLIPS 66 - BUCKS IDAHO FALLS ID | | |
| 08/25 | Withdrawal POS #923721881401 | -191.78 | 6,558.95 |
| | THE HOME DEPOT #1802 2075 SOUTH HOLMES BLVD. IDAHO FALLS ID | | |
| 08/25 | Withdrawal POS #923721089393 | -12.45 | 6,546.50 |
| | THE HOME DEPOT #1802 IDAHO FALLS ID | | |
| 08/25 | Withdrawal POS #496022 | -11.59 | 6,534.91 |
| | MAVERIK #406 3540 SUNNYSIDE RD AMMON ID | | |
| 08/25 | Withdrawal POS #087873 | -280.51 | 6,254.40 |
| | HOMEGOODS #0525 260 N STATION PKWY | | |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:

STATEMENT DATE:      08/01/19 - 08/31/19

801-325-6228 • 1-800-748-4302

**www.macu.com**

## BUSINESS CHECKING  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | FARMINGTON UT | | |
| 08/25 | Withdrawal Debit Card .......................................................................... | -40.83 | 6,213.57 |
| | 08/25 24323009237200488300593 JOHNNY ROCKET-FARMINGTO FARMINGTON UT | | |
| 08/26 | Withdrawal Debit Card .......................................................................... | -45.44 | 6,168.13 |
| | 08/25 24427339237740245119592 MAVERIK #378 SLATERVILLE UT | | |
| 08/26 | Withdrawal Debit Card .......................................................................... | -100.00 | 6,068.13 |
| | 08/25 24445009238500481795067 BBDINER IDAHOFALLS #199 IDAHO FALLS ID | | |
| 08/26 | Withdrawal POS #978483 .......................................................................... | -7.71 | 6,060.42 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/26 | Withdrawal POS #219341 .......................................................................... | -17.25 | 6,043.17 |
| | WM SUPERCENTER # Wal-Mart Super Center AMMON ID | | |
| 08/26 | Withdrawal Debit Card .......................................................................... | -0.99 | 6,042.18 |
| | 08/26 24692169238100872012792 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/26 | Withdrawal Debit Card .......................................................................... | -6.99 | 6,035.19 |
| | 08/26 24692169238100894581642 APL*ITUNES.COM/BILL 866-712-7753 CA | | |
| 08/26 | Withdrawal Debit Card .......................................................................... | -5.30 | 6,029.89 |
| | 08/26 24692169238100993454584 SQ *CRUMBL OF AMMON Ammon ID | | |
| 08/26 | Withdrawal POS #600118 .......................................................................... | -6.87 | 6,023.02 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/26 | Withdrawal POS #923814380941 .......................................................................... | -18.01 | 6,005.01 |
| | ALBERTSONS STORE 0138 Idaho Falls ID | | |
| 08/26 | Withdrawal POS #607911 .......................................................................... | -33.36 | 5,971.65 |
| | CC 162 520 EAST 17TH STREET IDAHO FALLS ID | | |
| 08/27 | Withdrawal Debit Card .......................................................................... | -22.61 | 5,949.04 |
| | 08/26 24427339238740246611539 MAVERIK #578 IDAHO FALLS ID | | |
| 08/27 | Withdrawal Debit Card .......................................................................... | -18.00 | 5,931.04 |
| | 08/26 24013399239003661656692 5751 GREAT CLIPS SALON IDAHO FALLS ID | | |
| 08/27 | Withdrawal POS #698584 .......................................................................... | -5.66 | 5,925.38 |
| | MAVERIK #575 105 S. STATE ST RIGBY ID | | |
| 08/27 | Withdrawal Debit Card .......................................................................... | -26.78 | 5,898.60 |
| | 08/26 24269799239200319050011 JIMMY JOHNS # 881 - E 208-524-0505 ID | | |
| 08/28 | Withdrawal THRIVENT FINANCL .......................................................................... | -166.25 | 5,732.35 |
| | TYPE: WITHDRAWAL CO: THRIVENT FINANCL Entry Class Code: PPD | | |
| 08/28 | Withdrawal POS #938745 .......................................................................... | -5.59 | 5,726.76 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/28 | Withdrawal POS #812367 .......................................................................... | -4.32 | 5,722.44 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/28 | Withdrawal Debit Card .......................................................................... | -90.00 | 5,632.44 |
| | 08/28 24733099240400544013327 IDAHO.GOV EGOV.COM ID | | |
| 08/29 | Withdrawal POS #948036 .......................................................................... | -8.24 | 5,624.20 |
| | BUCKS 1520 E SUNNYSIDE US IDAHO FALLS ID | | |
| 08/29 | Withdrawal POS #915787 .......................................................................... | -8.71 | 5,615.49 |
| | CC 162 520 EAST 17TH STREET IDAHO FALLS ID | | |
| 08/29 | Check 10451 .......................................................................... | -558.23 | 5,057.26 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:      08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
**www.macu.com**

## BUSINESS CHECKING  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/29 | Check 10452 ............................................................... | -554.18 | 4,503.08 |
| 08/29 | Withdrawal POS #935503 ................................................. | -5.43 | 4,497.65 |
| | MAVERIK #578 1520 W. SUNNYSIDE RD IDAHO FALLS ID | | |
| 08/30 | Withdrawal POS #044571 ................................................. | -6.33 | 4,491.32 |
| | SHELLEY EXXON 8- 510 SOUTH STATE SHELLEY ID | | |
| 08/30 | Withdrawal Debit Card  ................................................... | -49.31 | 4,442.01 |
| | 08/30 240151792420041147483317 PHILLIPS 66 - BUCKS IDAHO FALLS ID | | |
| 08/31 | Withdrawal POS #924313886860 ........................................ | -33.07 | 4,408.94 |
| | LOWE'S #1906 925 E 17TH STREET IDAHO FALLS ID | | |
| | Avg Checking Bal for Aug $5,923.90 | | |
| | Ending Balance ............................................................ | | 4,408.94 |
| | Dividend Earned Year to Date ........................................... | 0.00 | |
| | Dividend Earned in 2018 ................................................. | 0.00 | |

| TOTAL FEES: | FOR THIS PERIOD: | YEAR-TO-DATE: |
|---|---|---|
| OVERDRAFT: | 0.00 | 225.00 |
| UNPAID ITEM: | 0.00 | 0.00 |

## Checks Cleared

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10383 | 75.00 | 10393* | 1000.00 | 10396 | 426.59 | 10450 | 375.00 | | |
| 10390* | 340.00 | 10394 | 5000.00 | 10448* | 558.23 | 10451 | 558.23 | | |
| 10391 | 507.50 | 10395 | 2000.00 | 10449 | 554.18 | 10452 | 554.18 | | |

12 Checks Cleared $11,948.91
*Asterisk next to number indicates skip in number sequence.

## ATM Withdrawals and Other Charges

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/01/19 | 11.62 | Withdrawal POS | 08/16/19 | 13.64 | Withdrawal POS |
| 08/01/19 | 40.00 | Withdrawal at ATM | 08/16/19 | 8.34 | Withdrawal POS |
| 08/01/19 | 3.07 | Withdrawal POS | 08/16/19 | 5.90 | Withdrawal POS |
| 08/01/19 | 45.04 | Withdrawal POS | 08/16/19 | 10.00 | Withdrawal Debit Card |
| 08/01/19 | 57.20 | Withdrawal POS | 08/17/19 | 51.24 | Withdrawal Debit Card |
| 08/01/19 | 8.50 | Withdrawal Debit Card | 08/18/19 | 24.81 | Withdrawal Debit Card |
| 08/01/19 | 82.69 | Withdrawal Debit Card | 08/18/19 | 5.69 | Withdrawal POS |
| 08/02/19 | 51.44 | Withdrawal Debit Card | 08/18/19 | 6.44 | Withdrawal POS |
| 08/02/19 | 3.04 | Withdrawal POS | 08/18/19 | 40.00 | Withdrawal at ATM |
| 08/02/19 | 11.96 | Withdrawal POS | 08/19/19 | 27.68 | Withdrawal Debit Card |
| 08/03/19 | 55.98 | Withdrawal Debit Card | 08/20/19 | 15.99 | Withdrawal Debit Card |
| 08/03/19 | 74.43 | Withdrawal POS | 08/20/19 | 30.41 | Withdrawal Debit Card |


## MOUNTAIN AMERICA
### CREDIT UNION
**P.O. BOX 2331 • SANDY, UT • 84091**

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:        08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
**www.macu.com**

### ATM Withdrawals and Other Charges Continued

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/03/19 | 13.76 | Withdrawal POS | 08/21/19 | 4.96 | Withdrawal POS |
| 08/03/19 | 165.22 | Withdrawal Debit Card | 08/21/19 | 42.62 | Withdrawal Debit Card |
| 08/03/19 | 6.36 | Withdrawal Debit Card | 08/21/19 | 99.00 | Withdrawal Debit Card |
| 08/03/19 | 37.51 | Withdrawal POS | 08/23/19 | 14.89 | Withdrawal Debit Card |
| 08/03/19 | 6.34 | Withdrawal POS | 08/23/19 | 4.75 | Withdrawal Debit Card |
| 08/04/19 | 44.58 | Withdrawal Debit Card | 08/23/19 | 6.74 | Withdrawal POS |
| 08/04/19 | 16.92 | Withdrawal POS | 08/23/19 | 9.99 | Withdrawal Debit Card |
| 08/04/19 | 10.00 | Withdrawal Debit Card | 08/23/19 | 7.99 | Withdrawal Debit Card |
| 08/04/19 | 9.00 | Withdrawal POS | 08/24/19 | 30.20 | Withdrawal Debit Card |
| 08/04/19 | 19.92 | Withdrawal POS | 08/24/19 | 35.81 | Withdrawal Debit Card |
| 08/04/19 | 1,137.72 | Withdrawal Debit Card | 08/24/19 | 15.99 | Withdrawal Debit Card |
| 08/04/19 | 10.48 | Withdrawal POS | 08/24/19 | 52.57 | Withdrawal Debit Card |
| 08/04/19 | 5.06 | Withdrawal Debit Card | 08/25/19 | 191.78 | Withdrawal POS |
| 08/05/19 | 3.17 | Withdrawal POS | 08/25/19 | 12.45 | Withdrawal POS |
| 08/05/19 | 3.07 | Withdrawal POS | 08/25/19 | 11.59 | Withdrawal POS |
| 08/06/19 | 3.99 | Withdrawal Debit Card | 08/25/19 | 280.51 | Withdrawal POS |
| 08/06/19 | 34.95 | Withdrawal Debit Card | 08/25/19 | 40.83 | Withdrawal Debit Card |
| 08/06/19 | 4.84 | Withdrawal POS | 08/26/19 | 45.44 | Withdrawal Debit Card |
| 08/07/19 | 3.79 | Withdrawal POS | 08/26/19 | 100.00 | Withdrawal Debit Card |
| 08/07/19 | 200.00 | Withdrawal Debit Card | 08/26/19 | 7.71 | Withdrawal POS |
| 08/07/19 | 4.32 | Withdrawal POS | 08/26/19 | 17.25 | Withdrawal POS |
| 08/08/19 | 15.99 | Withdrawal Debit Card | 08/26/19 | 0.99 | Withdrawal Debit Card |
| 08/09/19 | 13.43 | Withdrawal Debit Card | 08/26/19 | 6.99 | Withdrawal Debit Card |
| 08/09/19 | 126.09 | Withdrawal Debit Card | 08/26/19 | 5.30 | Withdrawal Debit Card |
| 08/09/19 | 10.59 | Withdrawal Debit Card | 08/26/19 | 6.87 | Withdrawal POS |
| 08/09/19 | 8.99 | Withdrawal Debit Card | 08/26/19 | 18.01 | Withdrawal POS |
| 08/09/19 | 28.96 | Withdrawal POS | 08/26/19 | 33.36 | Withdrawal POS |
| 08/09/19 | 90.49 | Withdrawal POS | 08/27/19 | 22.61 | Withdrawal Debit Card |
| 08/09/19 | 53.48 | Withdrawal Debit Card | 08/27/19 | 18.00 | Withdrawal Debit Card |
| 08/09/19 | 7.08 | Withdrawal Debit Card | 08/27/19 | 5.66 | Withdrawal POS |
| 08/09/19 | 38.24 | Withdrawal Debit Card | 08/27/19 | 26.78 | Withdrawal Debit Card |
| 08/10/19 | 55.12 | Withdrawal Debit Card | 08/28/19 | 5.59 | Withdrawal POS |
| 08/11/19 | 43.54 | Withdrawal Debit Card | 08/28/19 | 4.32 | Withdrawal POS |
| 08/12/19 | 53.30 | Withdrawal POS | 08/28/19 | 90.00 | Withdrawal Debit Card |
| 08/13/19 | 11.71 | Withdrawal POS | 08/29/19 | 8.24 | Withdrawal POS |
| 08/14/19 | 25.13 | Withdrawal POS | 08/29/19 | 8.71 | Withdrawal POS |
| 08/15/19 | 8.78 | Withdrawal POS | 08/29/19 | 5.43 | Withdrawal POS |
| 08/15/19 | 8.44 | Withdrawal POS | 08/30/19 | 6.33 | Withdrawal POS |
| 08/15/19 | 11.99 | Withdrawal Debit Card | 08/30/19 | 49.31 | Withdrawal Debit Card |
| 08/15/19 | 32.65 | Withdrawal Debit Card | 08/31/19 | 33.07 | Withdrawal POS |


**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:
STATEMENT DATE:      08/01/19 - 08/31/19
801-325-6228 • 1-800-748-4302
www.macu.com

### ATM Withdrawals and Other Charges Continued

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/15/19 | 15.23 | Withdrawal Debit Card | | | |

105 ATM Withdrawals and Other Charges $4,473.98

### ATM Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/22/19 | 99.00 | Withdrawal Adjustment Debit Card | | | |

### Withdrawals and Other Charges

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/06/19 | 40.45 | Withdrawal | 08/20/19 | 454.61 | Withdrawal |
| 08/06/19 | 44.81 | Withdrawal | 08/21/19 | 207.00 | Withdrawal |
| 08/15/19 | 2,200.91 | Withdrawal | 08/28/19 | 166.25 | Withdrawal |
| 08/19/19 | 188.56 | Withdrawal | | | |

7 Withdrawals and Other Charges $3,302.59

### Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 08/03/19 | 10,000.00 | Deposit by Check | 08/19/19 | 10,000.00 | Deposit by Check |

2 Deposits and Other Credits $20,000.00

### YEAR-TO-DATE SUMMARY

| | |
|---|---|
| Dividend Earned Year to Date ......................................... | 0.00 |
| Dividend Earned in 2018 ............................................... | 0.60 |